Nos. 25-1611, 25-1612

# UNITED STATES COURT OF APPEALS
# FOR THE FIRST CIRCUIT

————————————

(No. 25-1611)

AMERICAN PUBLIC HEALTH ASSOCIATION; IBIS REPRODUCTIVE HEALTH; INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE, AND AGRICULTURAL IMPLEMENT WORKERS (UAW); BRITTANY CHARLTON; KATIE EDWARDS; PETER LURIE; NICOLE MAPHIS,

*Plaintiffs-Appellees*,

v.

NATIONAL INSTITUTES OF HEALTH; JAY BHATTACHARYA, in his official capacity as Director of the National Institutes of Health; UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES; ROBERT F. KENNEDY, JR., in his official capacity as Secretary of Health and Human Services,

*Defendants-Appellants*.

(Caption continued on inside cover)

————————————

Appeals from the U.S. District Court for the District of Massachusetts

————————————

## SUPPLEMENTAL APPENDIX – VOLUME I

————————————

JESSIE J. ROSSMAN
SUZANNE SCHLOSSBERG
JENNIFER M. HERRMANN
  *American Civil Liberties Union*
  *Foundation of Massachusetts, Inc.*
One Center Plaza, Suite 801
Boston, MA 02018
617-482-3170

*Counsel for APHA Plaintiffs*
  *Additional counsel for APHA Plaintiffs and*
  *Plaintiff States listed in Answering Briefs*

(No. 25-1612)

COMMONWEALTH OF MASSACHUSETTS; STATE OF CALIFORNIA; STATE OF
MARYLAND; STATE OF WASHINGTON; STATE OF ARIZONA; STATE OF COLORADO;
STATE OF DELAWARE; STATE OF HAWAIʻI; STATE OF MINNESOTA; STATE OF
NEVADA; STATE OF NEW JERSEY; STATE OF NEW MEXICO; STATE OF NEW YORK;
STATE OF OREGON; STATE OF RHODE ISLAND; STATE OF WISCONSIN,

*Plaintiffs-Appellees,*

v.

ROBERT F. KENNEDY, JR., in his official capacity as Secretary of Health and Human
Services; UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES; JAY
BHATTACHARYA, in his official capacity as Director of the National Institutes of
Health; NATIONAL INSTITUTES OF HEALTH; NATIONAL CANCER INSTITUTE;
NATIONAL EYE INSTITUTE; NATIONAL HEART, LUNG, AND BLOOD INSTITUTE;
NATIONAL HUMAN GENOME RESEARCH INSTITUTE; NATIONAL INSTITUTE ON
AGING; NATIONAL INSTITUTE ON ALCOHOL ABUSE AND ALCOHOLISM; NATIONAL
INSTITUTE OF ALLERGY AND INFECTIOUS DISEASES; NATIONAL INSTITUTE OF
ARTHRITIS AND MUSCULOSKELETAL AND SKIN DISEASES; NATIONAL INSTITUTE OF
BIOMEDICAL IMAGING AND BIOENGINEERING; EUNICE KENNEDY SHRIVER
NATIONAL INSTITUTE OF CHILD HEALTH AND HUMAN DEVELOPMENT; NATIONAL
INSTITUTE ON DEAFNESS AND OTHER COMMUNICATION DISORDERS; NATIONAL
INSTITUTE OF DENTAL AND CRANIOFACIAL RESEARCH; NATIONAL INSTITUTE OF
DIABETES AND DIGESTIVE AND KIDNEY DISEASES; NATIONAL INSTITUTE ON DRUG
ABUSE; NATIONAL INSTITUTE OF ENVIRONMENTAL HEALTH SCIENCES; NATIONAL
INSTITUTE OF GENERAL MEDICAL SCIENCES; NATIONAL INSTITUTE OF MENTAL
HEALTH; NATIONAL INSTITUTE ON MINORITY HEALTH AND HEALTH DISPARITIES;
NATIONAL INSTITUTE OF NEUROLOGICAL DISORDERS AND STROKE; NATIONAL
INSTITUTE OF NURSING RESEARCH; NATIONAL LIBRARY OF MEDICINE; NATIONAL
CENTER FOR ADVANCING TRANSLATIONAL SCIENCES; JOHN E. FOGARTY
INTERNATIONAL CENTER FOR ADVANCED STUDY IN THE HEALTH SCIENCES;
NATIONAL CENTER FOR COMPLEMENTARY AND INTEGRATIVE HEALTH; NIH CENTER
FOR SCIENTIFIC REVIEW,

*Defendants-Appellants.*

————————————

## <u>TABLE OF CONTENTS</u>

### VOLUME I – COURT FILINGS AND CASE DOCUMENTS

Memorandum of Points and Authorities in Support of Defendants' Motion to Dismiss Plaintiffs' Phase 2 Claims (25-cv-10787 Dkt. No. 131)……………………………….…A2563

Notice of Production (25-cv-10787 Dkt. No. 170)………………………………….……A2591

Application to Stay the Judgments of the United States District Court for the District of Massachusetts and Request for an Immediate Administrative Stay (Sup. Ct. 25A103, July 24, 2025)…………………………………………………...……A2593

Reply in Support of Application for Stay (Sup. Ct. 25A103, Aug. 4, 2025)…………...……A2636

Grant Termination Appeal Packet, dated April 21, 2025 (NIH_GRANTS_005706–22)…. …………………………………...………………………....A2665

Plaintiff Ibis Reproductive Health Grant Termination Appeal Packet, dated April 15, 2025 (NIH_GRANTS_005879–85)……………………………………………………….……A2684

Grant Termination Appeal Letter, dated April 18, 2025 (NIH_GRANTS_006712–13) ...…A2691

Memoli Grant Termination Appeal Response Letters, dated May 27, 2025 (NIH_GRANTS_006955–56)…………………………………………………….………A2693

Non-Overlapping APHA Grants and Appeals Spreadsheet (NIH_GRANTS_006957–59…………………………………………………………...…A2695

OPERA Analysis of Non-Overlapping APHA Grants (NIH_GRANTS_006960–62)…...…A2698

NIH Grants Policy Statement – §§ 6.0, 6.1, 6.2, 7.3 (NIH_GRANTS_003987–3988; 3990–3991)………………………………….……A2701

PDF Copy of NIH_GRANTS_001959…………………………………………...……A2705

PDF Copy of NIH_GRANTS_001968………………………………………………… A2707

PDF Copy of NIH_GRANTS_002046………………………………………………… A2708

PDF Copy of NIH_GRANTS_002296……………………………………….………… A2714

PDF Copy of NIH_GRANTS_002311……………………………………….………… A2717

PDF Copy of NIH_GRANTS_002353……………………………………….………… A2720

PDF Copy of NIH_GRANTS_002470………………………………………...……A2726

PDF Copy of NIH_GRANTS_002489………………………………………...……A2730

PDF Copy of NIH_GRANTS_002497………………………………………….....…A2732

PDF Copy of NIH_GRANTS_002564………………………………………….....…A2740

PDF Copy of NIH_GRANTS_003123………………………………………….....…A2742

PDF Copy of NIH_GRANTS_003463……………………………………..…………A2750

PDF Copy of NIH_GRANTS_003512……………………………………...…A2756

PDF Copy of NIH_GRANTS_003588……………………………………...…A2758

PDF Copy of NIH_GRANTS_003632…………………………………...…A2761

PDF Copy of NIH_GRANTS_003807…………………………………...…A2764

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

|  |  |
|---|---|
| AMERICAN PUBLIC HEALTH ASSOCIATION, *et al.*,<br><br>Plaintiffs,<br><br>v.<br><br>NATIONAL INSTITUTES OF HEALTH, *et al.*,<br><br>Defendants. | Civil Action No. 1:25-cv-10787-WGY |

**MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF DEFENDANTS'**
**MOTION TO DISMISS PLAINTIFFS' UNREASONABLE DELAY CLAIMS**

# Table of Contents

Introduction ............................................................................................................. 1

Background ............................................................................................................. 2

Procedural History.................................................................................................. 5

Legal Standard ....................................................................................................... 6

Argument ............................................................................................................... 7

    I.  Plaintiffs lack standing to challenge alleged agency delay related to grant applications. .. 7

        A. Plaintiffs cannot enforce the rights of nonparties……………………………….....9

        B. Plaintiffs also lack Article III standing……………………………………….…11

    II.  Plaintiffs' claims under 5 U.S.C. § 706(1) should be dismissed for three independent reasons....................................................................................................... 12

        A.  Plaintiffs' claims that NIH should be compelled to resume holding meetings and deciding awards are moot because NIH resumed before Plaintiffs sued................... 12

        B.  Any claims that NIH should not apply the Challenged Directives when considering and deciding Plaintiffs' applications about de-prioritized research topics are properly § 706(2) claims, not § 706(1) claims.................................................... 133

        C.  The Court cannot compel NIH to decide applications because doing so is not a discrete and mandatory duty....................................................... 15

    III. Any unreasonable delay claim under 5 U.S.C. § 706(2) should be dismissed............. 177

        A.  Plaintiffs did not allege sufficient facts to state a plausible claim for relief from delay in considering specific applications. ................................................... 177

        B.  In any event, an application remaining under review is not a final agency action... 177

    IV. All phase 2 claims should be dismissed because the consideration of applications is committed to agency discretion by law.................................................. 188

Conclusion ........................................................................................................... 19

i

# TABLE OF AUTHORITIES

Page(s)

**Cases**

*AAUP, et al. v. U.S. Dep't of Justice, et,*
No. 25-cv-2429 (MKV), 2025 WL 1684817 (S.D.N.Y. June 16, 2025)............................ 10, 11

*ABC, Inc. v. Stewart,*
360 F.3d 90 (2d Cir. 2004)................................................................................................ 13

*Ahadian & Fathollahzadeh v. Rubio,*
No. 24-cv-12168, 2025 WL 1617224 (D. Mass. June 6, 2025)........................................... 14

*Ashcroft v. Iqbal,*
556 U.S. 662 (2009)............................................................................................................. 7

*Associated Builders & Contractors, Inc. v. Herman,*
976 F. Supp. 1 (D.D.C. 1997)........................................................................................... 13

*Barrett v. United States,*
105 F.3d 793 (2d Cir. 1996).............................................................................................. 13

*Bell Atl. Corp. v. Twombly,*
550 U.S. 544 (2007)............................................................................................................. 7

*Bennett v. Spear,*
520 U.S. 154 (1997)........................................................................................................... 18

*Clapper v. Amnesty Int'l USA,*
568 U.S. 398 (2013)..................................................................................................... 11, 12

*Delta Data Sys. Corp. v. Webster,*
744 F.2d 197 (D.C. Cir. 1984).......................................................................................... 19

*Dep't of Educ. v. California,*
604 U.S. ---, 145 S. Ct. 966 (2025)................................................................................... 11

*Dosmetova v. USCIS,*
No. 3:24-cv-7409, 2025 WL 1663661 (D.S.C. Feb. 7, 2025) ........................................... 19

*Edwards v. Aurora Loan Servs.,*
791 F. Supp. 2d 144 (D.D.C. 2011).................................................................................... 9

*FDIC v. Meyer,*
510 U.S. 471 (1994)............................................................................................................. 7

ii

*Friends of the Wild Swan, Inc. v. EPA*,
  130 F. Supp. 2d 1184 (D. Mont. 1999)........................................................... 13

*Funds for Animals, Inc. v. U.S. Bureau of Land Mgmt.*,
  460 F.3d 13 (D.C. Cir. 2006) ...................................................................... 16

*Gonzalez v. Cuccinelli*,
  985 F.3d 357 (4th Cir. 2021)...................................................................... 20

*Haaland v. Brackeen*,
  599 U.S. 255 (2023).................................................................................. 11

*Hells Canyon Pres. Council v. U.S. Forest Serv.*,
  593 F.3d 923 (9th Cir. 2010)...................................................................... 14

*Hillside Metro Assocs., LLC v. JPMorgan Chase Bank, Nat. Ass'n*,
  747 F.3d 44 (2d Cir. 2014).......................................................................... 9

*Karst Env't Educ. and Prot., Inc. v. U.S. Env't Prot. Agency*,
  403 F. Supp. 2d 74 (D.D.C. 2005)............................................................... 19

*Klamath Water Users Protective Ass'n v. Patterson*,
  204 F.3d 1206 (9th Cir. 1999)................................................................. 9, 10

*Kowalski v. Tesmer*,
  543 U.S. 125 (2004).................................................................................. 10

*Lujan v. Def. of Wildlife*,
  504 U.S. 555 (1992)............................................................................... 8, 12

*Maldonado-Coronel v. McElroy*,
  943 F. Supp. 376 (S.D.N.Y. 1996)............................................................... 19

*Merlonghi v. United States*,
  620 F.3d 50 (1st Cir. 2010)......................................................................... 7

*Murphy v. United States*,
  45 F.3d 520 (1st Cir. 1995).......................................................................... 7

*Murthy v. Missouri*,
  603 U.S. 43 (2024).................................................................................... 11

*Nat'l Parks Conservation Ass'n v. U.S. Dep't of the Interior*,
  No. 1:20-cv-3706, 2024 WL 1344450 (D.D.C. Mar. 29, 2024)............................. 14

A2566

*Norton v. S. Utah Wilderness All.*,
   542 U.S. 67 (2004) .......................................................................................... 13, 15, 16

*Planned Parenthood of Wisc., Inc. v. Azar*,
   316 F. Supp. 3d 291 (D.D.C. 2018) ................................................................. 18

*Powers v. Ohio*,
   499 U.S. 410 (1991) ........................................................................................ 8

*Rattlesnake Coal. v. EPA*,
   509 F.3d 1095 (9th Cir. 2007) ........................................................................ 18

*Rezaii v. Kennedy*,
   No. 1:24-cv-10838, 2025 WL 750215 (D. Mass. Feb. 24, 2025) .................... 13

*Sardarian v. Fed. Emergency Mgmt. Agency*,
   No. 3:19-cv-00910, 2022 WL 4080325 (D. Conn. Apr. 1, 2022) .................... 10

*Scarborough Citizens Protecting Res. v. U.S. Fish & Wildlife Serv.*,
   674 F.3d 97 (1st Cir. 2012) ............................................................................. 15

*Taber Partners, I v. Merit Builders, Inc.*,
   987 F.2d 57 (1st Cir. 1993) ............................................................................. 7

*Touarsi v. Mueller*,
   538 F. Supp. 2d 447 (D. Mass. 2008) ............................................................ 19

*Vermont Yankee Nuclear Power Corp. v. Natural Resources Defense Council, Inc.*,
   435 U.S. 519, (1978) ....................................................................................... 19

*Warth v. Seldin*,
   422 U.S. 490 (1975) ........................................................................................ 8

*West v. Lynch*,
   845 F.3d 1228 (D.C. Cir. 2017) ...................................................................... 12

**Statutes**

5 U.S.C. § 551(13) .............................................................................................. 16

5 U.S.C. § 701 .................................................................................................... 19

5 U.S.C. § 706(1) ........................................................................................ 1, 12, 14, 16

5 U.S.C. § 706(2) .......................................................................................... 1, 18

5 U.S.C. § 1009 .................................................................................................. 4

iv

A2567

42 U.S.C. § 241 .................................................................................................................. 2

42 U.S.C. § 282 .................................................................................................................. 2

42 U.S.C. § 284a ........................................................................................................... 3, 13

42 U.S.C. § 284 ................................................................................................................ 19

**Rules**

Fed. R. Civ. P. 12(b)(6) ..................................................................................................... 7

**Regulations**

42 C.F.R. § 52h.2 ............................................................................................................... 3

42 C.F.R. § 52h.8 ............................................................................................................... 3

42 C.F.R. § 52.5 ........................................................................................................... 4, 17

42 C.F.R. § 52.6 ........................................................................................................... 2, 4

**Other Authorities**

90 Fed. Reg. 11175-01 (Mar. 4, 2025) ........................................................................ 5, 12

90 Fed. Reg. 11323-02 (Mar. 5, 2025) ........................................................................ 5, 12

90 Fed. Reg. 11324-01 (Mar. 5, 2025) ............................................................................. 5

90 Fed. Reg. 11422-01 (Mar. 6, 2025) ........................................................................ 5, 12

90 Fed. Reg. 12325 (Mar. 17, 2025) ........................................................................... 5, 12

90 Fed. Reg. 12333 (Mar. 17, 2025) ........................................................................... 5, 12

90 Fed. Reg. 13175 ......................................................................................................... 13

90 Fed. Reg. 13182 (Mar. 20, 2025) ........................................................................... 5, 12

90 Fed. Reg. 13187 (Mar. 20, 2025) ........................................................................... 5, 12

90 Fed. Reg. 13376 ......................................................................................................... 13

90 Fed. Reg. 13379 ......................................................................................................... 13

A2568

90 Fed. Reg. 13604 ................................................................................................................. 13

90 Fed. Reg. 13755 ................................................................................................................. 13

90 Fed. Reg. 14143 ................................................................................................................. 13

90 Fed. Reg. 14267 ................................................................................................................. 13

90 Fed. Reg. 14454 ................................................................................................................. 13

90 Fed. Reg. 15009 ................................................................................................................. 13

A2569

## INTRODUCTION

Defendants respectfully move under Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6) to dismiss Plaintiffs' Phase 2 claims.

First, Plaintiffs lack both Article III and prudential standing to raise these claims. Plaintiffs attempt to assert the legal rights of nonparties, and their allegations of harm are too attenuated to support jurisdiction.

Plaintiffs' 5 U.S.C. § 706(1) claim should also be dismissed for three independent reasons. First, Plaintiffs acknowledge that NIH's delay in holding meetings and approving applications ended before Plaintiffs sued, thus rendering Plaintiffs' § 706(1) claim moot. Second, Plaintiffs' § 706(1) claim is an improper attempt to circumvent the final agency action requirement. Alternatively, if the Court rules that its phase 1 order under § 706(2) about the challenged Directives encompasses NIH's consideration of Plaintiffs' grant applications, applying the phase 1 ruling would remedy the alleged harms that Plaintiffs seek to redress in phase 2. This would mean—if phase 2 can proceed at all—the Court would need to consider Plaintiffs' remaining claims under 5 U.S.C. § 706(2), which courts recognize is the appropriate and preferred approach. Finally, even if the foregoing were not true, and the Court applies § 706(1), Plaintiffs cannot compel the actions that they seek to compel because those actions are not discrete and mandatory.

Any unreasonable delay claim pursued under 5 U.S.C. § 706(2) should also be dismissed. First, continued consideration of an application is not a final agency action. Second, to the extent Plaintiffs intend to argue that NIH has delayed or ended consideration of certain grants because of the challenged Directives, that claim should be dismissed under Rule 12(b)(6) because Plaintiffs failed to plead facts sufficient to state a claim for relief. They failed to put NIH on notice of which applications they allege are unreasonably delayed because Plaintiffs did not identify the allegedly delayed applications, and the few examples provided are insufficient.

1

A2570

Finally, all claims should be dismissed for phase 2 because considering applications and entering grant agreements is committed to agency discretion by law.

## BACKGROUND

NIH's mission is to "seek fundamental knowledge about the nature and behavior of living systems" in order to enhance health, lengthen life, and reduce illness and disability.[1] To further this mission, NIH spent more than $35 billion in Fiscal Year 2023 on almost 50,000 competitive grants to more than 300,000 researchers at more than 2,500 universities, medical schools, and other research institutions across all 50 states and the District of Columbia. *See* Supplemental Guidance to the 2024 NIH Grants Policy Statement: Indirect Cost Rates, NOT-OD-25-068 (Feb. 7, 2025).

Congress gave NIH broad discretion in awarding grants. 42 U.S.C. § 241(a)(3); 42 U.S.C. § 282(b)(3), (12). The Health and Human Services ("HHS") Secretary awards grants "to those applicants whose approved projects will *in the Secretary's judgment* best promote the purposes of the statute authorizing the grant and the regulations of this part." 42 C.F.R. § 52.6(a) (emphasis added). NIH also maintains broad discretion when administering grants. *See, e.g.*, 42 C.F.R. § 52.6(f).

Before approving any grant, NIH subjects grant applications to two levels of review; the first, by "peer review groups" and the second, by the funding institute's "Advisory Council." Peer review groups are composed of "primarily nongovernment experts qualified by training and experience in particular scientific or technical fields, or as authorities knowledgeable in the various disciplines and fields related to the scientific areas under review, to give expert advice on the scientific and technical merit of grant applications or contract proposals, or the concept of contract

---

[1] NIH, Mission and Goals, available at https://www.nih.gov/about-nih/what-we-do/mission-goals (last visited Feb. 14, 2025).

2

projects[.]" 42 C.F.R. § 52h.2(k). Annually, NIH engages roughly 25,000 peer reviewers. Advisory Councils are also composed of primarily non-government experts, and they "advise, assist, consult with, and make recommendations to the Secretary and the Director of such institute on matters related to the activities carried out by and through the institute and the policies respecting such activities." 42 U.S.C. § 284a. Among other responsibilities, Advisory Councils "review applications for grants and cooperative agreements for research or training and for which Advisory Council approval is required . . . and recommend for approval applications for projects which show promise of making valuable contributions to human knowledge[.]" *Id*.

The regulations governing the first level of NIH peer review process provide, in part, that each "scientific peer review group shall assess the overall impact that the project could have on the research field involved, taking into account a variety of factors." 42 C.F.R. § 52h.8. If the peer review group advises approval, the recommendation of the proposal then goes to the Advisory Councils. These bodies are *not* subject to specific review criteria identified in regulation; their role focuses on the prioritization of funding in light of NIH's budget and other competing grant applications. The Advisory Councils broadly consider whether applications "show promise of making valuable contributions to human knowledge," 42 U.S.C. § 284a, consistent with the priorities, missions, and purposes of the institute they advise.

Following review, if a project is approved by the relevant peer review group and Advisory Council, NIH may award that grant. 42 C.F.R. § 52.5(b). For any grant, NIH may also deny the application or take additional time to review. *Id*.

When NIH awards a grant, it enters an agreement with the grantee through the issuance of a Notice of Award (NOA), and the terms of that NOA govern the relationship between the grantee and NIH. Although a grant agreement permits the grantee to draw funds, it does not "commit[] or

3

obligate[] the United States in any way to make any additional, supplemental, continuation, or other award with respect to any approved application or portion of an approved application." 42 CFR § 52.6(c)(3).

Following the 2024 Presidential election, NIH's priorities shifted. Consistent with past practice when NIH comes under new management, on January 21, 2025, the Administration issued a temporary freeze on the publication of any documents in the Federal Register until they had been reviewed by a presidential appointee. NIH_GRANTS_000001. Because NIH must post a notice to the Federal Register when it schedules a peer review meeting for grant applications, it scheduled no meetings for the duration of the temporary pause. 5 U.S.C. § 1009(a)(2). NIH also cancelled all peer review meetings for that brief period.

NIH also began exercising its broad discretion to make and administer grants in alignment with its priorities. On February 10, 2025, the Acting Secretary of Health and Human Services directed agency personnel to "briefly pause all payments made to contractors, vendors, and grantees related to DEI and similar programs" to allow time for an internal review, including "to determine whether those contracts or grants are in the best interest of the government and consistent with current policy priorities." Feb. 10, 2025 Secretarial Directive, NIH_GRANTS_000004.[2] On February 21, 2025, then-Acting Director Dr. Matthew Memoli announced a shift in NIH's priorities. NIH_GRANTS_002930-1. Consistent with these priorities, the head of NIH, exercising the delegated authority of the Secretary, reviewed lists of grants and directed the termination of grants that did not effectuate agency priorities. *See, e.g.,*

---

[2] NIH stopped and re-started its processes to comply with court orders. See Feb. 12, 2025 NIH Review of Agency Priorities Based on the New Administration's Goals, NIH_GRANTS_000009 (directing agencies to resume issuing grants without restriction); Feb. 13, 2025 Supplemental Guidance, NIH_GRANTS_00016 (providing guidance about NIH priorities review).

A2573

NIH_GRANTS_003752–3. Additionally, various Institutes and Centers did not award renewals of certain grants following their investigation and review of individual grants. *See, e.g.*, NIH_GRANTS_001444-50.

While NIH continued to review and terminate grants, by March 23, 2025, NIH's pause on holding peer review meetings and awarding new grants ended.[3] Working to make up for lost time, NIH increased the rate at which it scheduled and held peer review meetings. From March 23, 2025, to June 30, 2025, NIH scheduled 837 peer review group meetings, according to publicly available NIH data.[4] That is a faster pace than NIH maintained in 2023 or 2024. For comparison, during the same period in 2024, NIH held 651 peer review group meetings. In 2023, it held 665. *Id.* Publicly available public documents thus show that, at present, NIH is not delaying consideration and award of grants, in general.

Plaintiffs nonetheless allege that NIH has delayed consideration of Plaintiffs' grants due to the challenged Directives. Compl. Doc No. 1 ¶¶ 237-40.

## PROCEDURAL HISTORY

Plaintiffs sued on April 2, 2025, over a month after grant terminations started and after NIH resumed holding meetings and deciding grants. *See* Compl., Doc No. 1. More than three weeks later, Plaintiffs moved for a Preliminary Injunction. *See* Doc No. 37. Defendants opposed the Preliminary Injunction Motion on May 12, 2025. Doc. No. 66. On May 22, 2025, the Court collapsed the request for a Preliminary Injunction with a trial on the merits and treated the

---

[3] *See, e.g.*, 90 Fed. Reg. 11175-01 (Mar. 4, 2025); 90 Fed. Reg. 11324-01 (Mar. 5, 2025); 90 Fed. Reg. 11323-02 (Mar. 5, 2025); 90 Fed. Reg. 11422-01 (Mar. 6, 2025); 90 Fed. Reg. 12333 (Mar. 17, 2025); 90 Fed. Reg. 12325 (Mar. 17, 2025); 90 Fed. Reg. 13187 (Mar. 20, 2025); 90 Fed. Reg. 13182 (Mar. 20, 2025).

[4] https://www.csr.nih.gov/RevPanelsAndDates/RevDates.aspx

5

Defendants' Opposition as a Motion to Dismiss. Doc No. 77. On May 30, the Court entered a Order dismissing Counts IV, VI, and VII, but allowing the remaining Counts to proceed.

On June 3, 2025, the Court held a status conference in which it consolidated the proceedings in *Massachusetts, et al. v. Kennedy, et al.*, 1:25-cv-10814 (D. Mass.), with this case. *See* Doc No. 87. The Court decided that it would consider Plaintiffs' allegations in two phases, with the first phase considering the "challenged Directives" and terminations and the second phase considering Plaintiffs' unreasonable delay claims. Defendants timely filed administrative records by June 13, 2025. Doc No. 117. On the phase 2 proceedings, the Court ordered Defendants to produce an administrative record by July 9 and allowed Defendants to file this Motion to Dismiss by June 20. Doc. No. 87. [5]

On June 16, 2025, after briefing and a hearing on phase 1, the Court ruled from the bench that the challenged Directives, taken as a whole, and related grant terminations were arbitrary, capricious, and unlawful under the APA. It ruled that it would vacate the grant terminations listed on Plaintiffs' spreadsheets.

## LEGAL STANDARD

A district court must dismiss claims under Rule 12(b)(1) when it lacks subject-matter jurisdiction to decide them. That includes claims for which the United States has not waived its sovereign immunity. *See FDIC v. Meyer*, 510 U.S. 471, 475 (1994) ("Sovereign immunity is jurisdictional in nature"). "When a district court considers a Rule 12(b)(1) motion, it credits the plaintiff's well-pled factual allegations and draws all reasonable inferences in the plaintiff's favor"

---

[5] Defendants understand the Court's scheduling order provided Defendants the opportunity to file a proper motion to dismiss in this case, not just the States case. Although APHA disagrees, Defendants file this motion because—regardless—12(b)(1) arguments can be raised at any time and many remaining arguments apply to APHA as well as the States, thus APHA should have opportunity to respond.

6

*Merlonghi v. United States*, 620 F.3d 50, 54 (1st Cir. 2010). "A plaintiff, however, may not rest merely on unsupported conclusions or interpretations of law." *Murphy v. United States*, 45 F.3d 520, 522 (1st Cir. 1995) (citation omitted). Moreover, "the party invoking the jurisdiction of a federal court carries the burden of proving its existence." *Taber Partners, I v. Merit Builders, Inc.*, 987 F.2d 57, 60 (1st Cir. 1993).

A suit also must be dismissed if the complaint fails to "state a claim upon which relief can be granted." Fed. R. Civ. P. 12(b)(6). To defeat a Rule 12(b)(6) motion to dismiss, a plaintiff must plead sufficient facts "to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570 (2007)). A claim is facially plausible when the pleaded facts allow a court "to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Id.* at 678. When evaluating a Rule 12(b)(6) motion, the Court must accept all material factual allegations in the complaint as true and draw any reasonable inferences in the non-moving party's favor. *Id.* However, the Court is "not bound to accept as true a legal conclusion couched as a factual allegation," or to credit "mere conclusory statements" or "[t]hreadbare recitals of the elements of a cause of action." *Id.* (quoting *Twombly*, 550 U.S. at 555).

**ARGUMENT**

**I.     Plaintiffs lack standing to challenge alleged agency delay related to grant applications.**

As an initial matter, the Court should dismiss all of Plaintiffs' claims because Plaintiffs lack both prudential and Article III standing. At its "irreducible constitutional minimum," Article III standing requires a plaintiff, as the party invoking the Court's jurisdiction, to establish three elements: (1) a concrete and particularized injury-in-fact, either actual or imminent, and not conjectural or hypothetical, (2) a causal connection between the injury and defendants' challenged

7

conduct, and (3) a likelihood that the injury suffered will be redressed by a favorable decision. *Lujan v. Def. of Wildlife*, 504 U.S. 555, 560-61 (1992). Moreover, courts adhere to the rule that a party "generally must assert his own legal rights and interests, and cannot rest his claim to relief on the legal rights or interests of third parties." *Warth v. Seldin,* 422 U.S. 490, 499 (1975). Court disfavor granting third-party standing in the absence of a "hindrance to the third party's ability to protect his or her own interests." *Powers v. Ohio*, 499 U.S. 410, 411 (1991).[6]

### A. Plaintiffs cannot enforce the rights of nonparties.[7]

Plaintiffs allege that the Defendants are delaying or suspending review of grant applications in which neither Plaintiffs nor their members have a legally cognizable interest. Indeed, all of Plaintiffs' § 706(1) claims are aimed at challenging NIH's handling of grant applications for *other nonparty entities*. Therefore, Plaintiffs lack prudential standing to assert these claims.

"In order to establish standing to" enforce rights related to a government contract, a plaintiff must show that they are party to the putative contract or an intended third-party beneficiary. *Edwards v. Aurora Loan Servs.*, 791 F. Supp. 2d 144, 150 (D.D.C. 2011); *see also Hillside Metro Assocs., LLC v. JPMorgan Chase Bank, Nat. Ass'n*, 747 F.3d 44, 49 (2d Cir. 2014) (holding that plaintiff lacked prudential standing because it could not "enforce the terms of" an agreement "as to which it is neither a party nor a third-party beneficiary"); *Klamath Water Users Protective Ass'n v. Patterson*, 204 F.3d 1206, 1210 (9th Cir. 1999), *opinion amended on denial of reh'g*, 203 F.3d 1175 (9th Cir. 2000) ("Before a third party can recover under a contract, it must

---

[6] As the Court has already ruled that associational Plaintiffs have associational standing, Defendants do not reassert those arguments here but preserve the issue for any potential appeal.

[7] Although not raised in "phase 1" of this case, the same reasoning for Plaintiffs' lack of standing here applies to all grant terminations at issue in phase 1 for all Plaintiffs other than Ibis. And, importantly, as it is a jurisdictional matter, standing cannot be waived.

A2577

show that the contract was made for its direct benefit—that it is an intended beneficiary of the contract."). Plaintiffs can show neither.

Other than Ibis, each Plaintiff in this case is either a researcher that works for a nonparty entity or membership organization whose members are individual researchers. None of the individual or associational Plaintiffs or their members have directly applied for a grant themselves; rather, they work for institutions who may have applied for NIH grants. They therefore have no legally cognizable interest in the grant applications. Ibis has not itself submitted a grant application consideration of which was delayed. Doc No. 1 ¶¶ 20, 160-61. [8]

As the Administrative Record in Phase 1 of this case makes clear, each of the grant applications that Plaintiffs claim to have an interest in are for grants that would be awarded to *their employer* institutions, none of which are parties to this suit. *See, e.g.*, NIH_Grants_004271; 5570.; *see also* Doc No. 38-21 (Maphis Decl.) ¶ 20 ("*My institution* (UNM) has lost out on the opportunity to train me for the next two years"); Doc No. 38-26 (Berg Decl) at ¶ 13 (noting that Congress authorized grants to "universities, hospitals, laboratories, and other public or private institutions" – but not to researchers); ¶ 28 (noting that a scientist submits a grant "*through their organization*" (emphasis added)). Plaintiffs and their members were not party to any of the grant applications whose consideration they allege were delayed.

Nor have Plaintiffs alleged in their complaint or elsewhere that they are intended beneficiaries. *See Klamath*, 204 F.3d at 1211 ("[T]he third party must show that the contract reflects the express or implied intention of the parties to the contract to benefit the third party.").

---

[8] The only named individual Plaintiff who alleges that they submitted a grant application that NIH refuses to consider is Plaintiff Nicole Maphis. *See* Doc No. 1 ¶ 18. However, any such grant is awarded to the institution for which she works, University of New Mexico School of Medicine, and not Plaintiff Maphis. *Id.*; *see also* Doc No. 38-21 at ¶ 20. And, as explained below, as a "Principal Investigator," she is not an intended beneficiary of the grant.

9

While the nonparty institutions may list an individual researcher as a "Principal Investigator or Project Director" on their grants, *see, e.g.*, NIH_Grants_004278, the researchers are not themselves intended beneficiaries of any awarded contract. *See AAUP v. U.S. Dep't of Justice*, No. 25-cv-2429, 2025 WL 1684817, at *5, 6, 12 n.7 (S.D.N.Y. June 16, 2025) (finding "principal investigators" lacked legal interest in terminated NIH grants). The researchers therefore lack standing to sue for NIH's alleged delay in considering their employers' grant applications. *See Kowalski v. Tesmer*, 543 U.S. 125, 129 (2004) (noting that only parties, or select nonparties (intended beneficiaries), may seek to enforce their rights); *see also Sardarian v. Fed. Emergency Mgmt. Agency*, No. 3:19-CV-00910 (OAW), 2022 WL 4080325, at *1–2 (D. Conn. Apr. 1, 2022) (dismissing suit for lack of standing because FEMA awarded "the grant in question" to the State of Connecticut and to the Town of Westport, and plaintiff was not the recipient of the Federal grant).

Recently, the Southern District of New York dismissed a similar jurisdictional overreach by Plaintiff UAW and another organizational plaintiff claiming their members had an interest in Columbia University's terminated NIH research grants. *See AAUP v. U.S. Dept'of Justice*, No. 25-cv-02429-MKV, 2025 WL 1684817 (S.D.N.Y. June 16, 2025). The district court recognized that these associational plaintiffs lack prudential standing to challenge NIH grant terminations:

> Neither the Executive Branch nor the Legislature ever awarded the grants and contracts at issue to Plaintiffs or any of their members. The funding that Plaintiffs ask this Court to commandeer was awarded to Columbia, which is conspicuously absent from this case. If any funds have been wrongfully withheld, such funds may be recovered at the end of a successful lawsuit by the appropriate plaintiff in an appropriate forum. *See Dep't of Educ. v. California*, 604 U.S. ---, 145 S. Ct. 966, 969 (2025).

*Id.* at *1. Here too, the institutions that employ Plaintiffs may themselves file suit (and in some instances have in the related matter), but Plaintiffs and their members lack prudential standing.

10

A2579

## B.     Plaintiffs also lack Article III standing

Plaintiffs alleged harms are also too attenuated to support jurisdiction because any asserted harms must flow from independent choices made by their employers, or their injury is otherwise too speculative. A "federal court cannot redress 'injury that results from the independent action of some third party not before the court.'" *See Murthy v. Missouri*, 603 U.S. 43, 57 (2024). Courts are "'reluctant to endorse standing theories that require guesswork as to how independent decisionmakers will exercise their judgment,'" *id.* (quoting *Clapper v. Amnesty Int'l USA*, 568 U.S. 398, 413 (2013)), and have rejected theories of redressability that depend on such guesswork, *id.*, 603 U.S. at 73; *Haaland v. Brackeen*, 599 U.S. 255, 293-94 (2023).

Plaintiffs claim that NIH delays in considering may cause "large numbers of current and future biomedical researchers risk unexpected job loss that will harm them personally." Doc No. 1 ¶ 240. It is, however, the choice of *their employers*, nonparties to this case who are taking such actions. *See, e.g.*, Doc No. 38-21 ("My institution . . . may not have the money to support my salary."). If, for example, their employer chooses to continue funding their project despite any delays on the part of NIH, then no harm flows to Plaintiffs' members. Thus, the choices of nonparties who have "broad and legitimate discretion," interrupt any link between any alleged harms. *See Lujan*, 504 U.S. at 562. When this kind of "conjecture is necessary, redressability is lacking." *West v. Lynch*, 845 F.3d 1228, 1237 (D.C. Cir. 2017) (internal citation omitted).

Plaintiffs also contend that "they may not be able to continue their projects," have had to "take on additional responsibilities," are in "administrative limbo," and other vague and undefined alleged harms. *See* Doc No. 41 at 33-34. But such claims are far too speculative to satisfy Article III standing. *See Clapper*, 568 U.S. at 409 (explaining that any allegation of "threatened injury must be *certainly impending*" (citation omitted)); *see also* Doc No. 41 at 34 (noting that Plaintiffs' members are trying to secure replacement fund but "do not anticipate" being able to raise enough).

11

II.     **Plaintiffs' claims under 5 U.S.C. § 706(1) should be dismissed for three independent reasons.**

    A.     **Plaintiffs' claims that NIH should be compelled to resume holding meetings and deciding awards are moot because NIH resumed before Plaintiffs sued.**

Plaintiffs cannot obtain an order requiring NIH to "refrain from delaying" meetings and procedural steps needed to issue awards "based on the Challenged Directives" because the relevant directives ended before Plaintiffs even sued. Defendants have resumed holding meetings and taking the procedural steps needed to review new applications and issue awards. NIH did cancel previously scheduled meetings and refrained from setting new meetings based on the January 21, 2025 Notice Pause Directive. APHA Doc No. 66-1 ¶ 20. But that Directive—by its own terms— expired on February 1, 2025. NIH_GRANTS_000001. Since then, from March 24 through June 30, NIH has scheduled or held 837 peer review meetings. This is 186 more peer review meetings than NIH held for this same time period last year.[9] NIH is also on track to complete at least three advisory council meetings this fiscal year, as contemplated by 42 U.S.C. § 284a(e).[10] APHA Doc No. 66-1 ¶ 24. Peer reviews are also ongoing. APHA Doc No. 66-1 ¶ 22. So, although NIH briefly paused certain processes upon the change in administrations, NIH has been conducting all necessary steps in the review and disposition of grant applications.

Once an agency resolves a challenged delay, the issue becomes moot. *See Norton v. S. Utah Wilderness All.*, 542 U.S. 67, 68 (2004) (holding two claims moot because they sought creation of Bureau of Land Management plans, which were later created); *Friends of the Wild Swan, Inc. v.*

---

[9] This is shown by searching the relevant date range through NIH's public calendar of peer review meetings: https://www.csr.nih.gov/RevPanelsAndDates/RevDates.aspx; see also, e.g., 90 Fed. Reg. 11175; 90 Fed. Reg. 11324; 90 Fed. Reg. 11323; 90 Fed. Reg. 11422; 90 Fed. Reg. 12333; 90 Fed. Reg. 12325; 90 Fed. Reg. 13187; 90 Fed. Reg. 13182.

[10] *See, e.g.*, 90 Fed. Reg. 14267; 90 Fed. Reg. 13755; 90 Fed. Reg. 13175; 90 Fed. Reg. 14454; 90 Fed. Reg. 13376; 90 Fed. Reg. 15009; 90 Fed. Reg. 14143; 90 Fed. Reg. 13379; 90 Fed. Reg. 13604.

A2581

*EPA*, 130 F.Supp.2d 1184, 1192 (D. Mont. 1999) (APA claim moot when the EPA, thirteen years after its alleged duty arose, cured its failure to act by finally acting); *Associated Builders & Contractors, Inc. v. Herman,* 976 F. Supp. 1, 8 (D.D.C. 1997) (holding an APA claim challenging an agency's delay moot because the agency had finally acted). The Second Circuit has explained that "if an event occurs while a case is pending on appeal that makes it impossible for the court to grant any effectual relief whatever to a prevailing party, [the court] must dismiss the case" as moot "rather than issue an advisory opinion." *ABC, Inc. v. Stewart*, 360 F.3d 90, 97 (2d Cir. 2004); *see also Barrett v. United States*, 105 F.3d 793, 794 (2d Cir. 1996); *Rezaii v. Kennedy*, No. 1:24-cv-10838, 2025 WL 750215 at *3 (D. Mass. Feb. 24, 2025) (holding unreasonable delay claim moot where agency took the allegedly delayed action). The Challenged Directives relating to the pause about which Plaintiffs complain have expired, and so too have the temporary pauses themselves. This claim is moot and should be dismissed.

**B.** **Any claims that NIH should not apply the Challenged Directives when considering and deciding Plaintiffs' applications about de-prioritized research topics are properly § 706(2) claims, not § 706(1) claims.**

Plaintiffs cannot evade the § 706(2)'s final-agency-action requirement by disguising § 706(2) claims as § 706(1) claims. Courts routinely reject such efforts, especially when plaintiffs bring both § 706(2) claims and § 706(1) claims that are based on the same legal theory. *Hells Canyon Pres. Council v. U.S. Forest Serv.*, 593 F.3d 923, 934 (9th Cir. 2010) (rejecting effort to bring a § 706(1) claim where the "argument is better phrased as" a § 706(2) claim.); *see Ahadian & Fathollahzadeh v. Rubio.*, No. 24-cv-12168, 2025 WL 1617224 at *4 (D. Mass. June 6, 2025) (refusing to "separately consider" claims brought pursuant to § 706(1) and § 706(2) where the two claims rely "on the same theory."); *Nat'l Parks Conservation Ass'n v. United States Dep't of the Interior*, No. 20-cv-3706, 2024 WL 1344450 at *9 (D.D.C. Mar. 29, 2024) (emphasizing that "because [plaintiff's] Section 706(2)(A) claims assert that what [defendant] has already done is

impermissible, it is better to resolve that question before deciding whether [defendant] must be compelled to do anything else under Section 706(1).”). *Hells Canyon Preservation Council v. U.S. Forest Service*, is instructive. 593 F.3d 923 (9th Cir. 2010). There, the Ninth Circuit rejected an effort to cast a § 706(2) claim as a § 706(1) claim. *Id.* at 933. In doing so, it emphasized that the defendant *had* engaged in final agency action, and that plaintiffs' contentions under § 706(1) were actually a challenge to a final agency action. *Id.* at 930. As such, § 706(2), not § 706(1), was the only proper avenue for relief. *Id.* at 933.

Ultimately, Plaintiffs' § 706(1) claims are simply another assault on the Challenged Directives. They styled their admitted § 706(2) claims as attacks on these directives in phase 1. APHA Compl. Doc No. 1 ¶ 215; Sates Am. Compl. Doc No. 75 ¶ 215. And their purported § 706(1) claims are just another volley on that front in phase 2. State Plaintiffs' § 706(1) claim in their amended complaint emphasizes "in implementing the *Challenged Directives*, defendants have cancelled and/or substantially delayed … NIH's advisory councils and study sections—a significant and unprecedented departure from the NIH's published review process and the agency's past practice." States' Am. Compl. Doc No. 75 ¶ 264 (emphasis added). Indeed, the *entirety* of Count 7, State Plaintiffs' § 706(1) claim, emphasizes that the delays flow from the Challenged Directives. *Id.* ¶ 264-66. APHA plaintiffs take the same approach. APHA Compl. Doc No. 1 ¶ 239. Just as in *Hells Canyon Preservation Council*, Plaintiffs here are still attacking the Challenged Directives, which the Court has already determined to be final agency action.[11] If so, law of the case holds that the Court's recent conclusion in phase 1 extends to the alleged delays to be examined in phase 2. Thus, at this stage, no § 706(1) claim exists.

---

[11] Defendants respectfully disagree with this conclusion and include a no-final-agency-action argument below to preserve their arguments.

### C.  The Court cannot compel NIH to decide applications because doing so is not a discrete and mandatory duty.

To establish a claim under § 706(1), Plaintiffs must show that the agency "failed to take a discrete agency action that it is required to take." *Scarborough Citizens Protecting Res. v. U.S. Fish & Wildlife Serv.*, 674 F.3d 97, 99 (1st Cir. 2012) (quoting *Norton v. S. Utah Wilderness All.*, 542 U.S. 55, 64 (2004)). As the Supreme Court recognized, "[t]his is a high standard," and the "central question in evaluating such a claim is whether the agency's delay is so egregious that mandamus is warranted." APHA Doc. 84 at 29 (quotations omitted). Plaintiffs have failed to identify a discrete and mandatory agency action that the Court can compel under § 706(1).

Plaintiffs assert that NIH was required to (1) hold study section and advisory council meetings to consider and make final recommendations on grant applications, and (2) make a final decision on grant applications and requests for renewals. States Doc No. 75 at 85-87; APHA Doc No. 1 at 74. In previous briefing, Plaintiffs maintained that they also assert that the withholding of consideration of grant applications for withdrawn Notices of Funding Opportunities was unlawful.[12] APHA Doc No. 66 at 18-19. Putting aside that NIH is holding meetings and deciding applications, none of these is a discrete and mandatory agency action.

First, holding meetings is not "agency action" at all. As the Supreme Court explained in *Norton*, a failure to act under § 706(1) is "properly understood as a failure to take an agency action—that is, a failure to take one of the agency actions (including their equivalents) earlier defined in § 551(13)." 542 U.S. at 62. That earlier APA section, 5 U.S.C. § 551(13), defines "agency action" as "the whole or a part of an agency rule, order, license, sanction, relief, or the

---

[12] In fact, Plaintiffs omit this theory in the portions of their complaints that asserted a § 706(1) claim. *See* States Doc No. 75 at 84-87; APHA Doc No. 1 at 74.

15

A2584

equivalent or denial thereof, or failure to act." Holding meetings—even meetings established by statute—fall well outside this definition.

Moreover, holding meetings is not a *discrete* action. It is part of NIH's "common business of managing government programs," rather than a discrete action that can be compelled. *Funds for Animals, Inc. v. U.S. Bureau of Land Mgmt.*, 460 F.3d 13, 19-20 (D.C. Cir. 2006) ("Much of what an agency does is in anticipation of agency action."). Plaintiffs acknowledge that NIH resumed holding the study section and advisory council meetings, but Plaintiffs still take issue and ask this Court to monitor how many meetings are being scheduled and how quickly. This is precisely the sort of invasive supervision that the Supreme Court has said to avoid. *Norton*, 542 U.S. at 67 ("The prospect of pervasive oversight by federal courts over the manner and pace of agency compliance with such congressional directives is not contemplated by the APA."). The APA does not permit the Court to compel the pace of NIH's meetings.

Second, making a final decision on grant applications and requests for renewal is not a mandatory agency action. To the contrary, HHS regulations expressly authorize the agency to "defer" making a final decision "because of either lack of funds or a need for further evaluation." 42 C.F.R. § 52.5(b). That is exactly what NIH briefly did here (before resuming issuing notices of award): NIH deferred decisions on grant applications due to a need to evaluate whether such applications were consistent with revised agency priorities following a change in administration. Making a final decision cannot be mandatory when the regulations permit deferring that decision.

Finally, Plaintiffs argued in previous briefing that, even though NIH had resumed holding meetings and resumed issuing notices of award, NIH continued to withhold consideration of certain applications. *See* APHA Doc No. 71 at 18. Specifically, Plaintiffs alleged that NIH had "begun to 'administratively withdraw' applications for some programs purged as a result of the

A2585

Directives." *Id*. This allegation refers to applications that were mooted when NIH withdrew the Notice of Funding Opportunity ("NOFO"). But maintaining a NOFO is neither discrete nor mandatory. A NOFO is merely a notice that invites applications for a *potential* grant, not an agency action. And Plaintiffs do not cite any authority that requires NIH to maintain—and that denies NIH any discretion to withdraw—a NOFO. Thus, no basis exists for the Court to compel NIH to restore a NOFO and revive a mooted application.[13]

### III.    Any unreasonable delay claim under 5 U.S.C. § 706(2) should be dismissed.

#### A.    Plaintiffs did not allege sufficient facts to state a plausible claim for relief from delay in considering specific applications.

Plaintiffs fail to state a claim for relief related to unreasonable delay because they do not allege that Ibis Reproductive Health—the only plaintiff that applies for and receives grants— submitted an application that has been delayed. *See* APHA Compl., Doc No. 1 ¶¶ 20, 160, 161. The Complaint alleges delayed applications related only to Plaintiff Maphis, APHA Members 1 and 6, UAW Members 1-8, and UAW Pre-Members 1-6. *See* APHA Compl., Doc No. 1 ¶¶ 162-194. As explained above, none of these people have standing to challenge alleged agency inaction related to the grants. *See supra* Part I. Accordingly, Plaintiffs have failed to state any claim for which relief could be granted, and their complaint should be dismissed for purposes of phase 2.

#### B.    In any event, an application remaining under review is not a final agency action.

Even if Plaintiffs had sufficiently alleged that NIH has not scheduled reviews for certain applications, doing so is not a final agency action subject to judicial review because it neither (1) "marks the consummation of the agency's decision-making process," nor (2) is "one by which rights or obligations have been determined, or from which legal consequences will flow." *Bennett*

---

[13] Following the Court's entry of partial judgment on phase 1, absent a stay, NIH will restore NOFOs related to terminated programs listed on Plaintiffs' spreadsheet.

*v. Spear*, 520 U.S. 154, 177-78 (1997). In the context of agency grant-making in particular, no final agency action exists "until the [agency] has reviewed a grant application and decided to disburse the funds." *Rattlesnake Coal. v. EPA*, 509 F.3d 1095, 1103-04 (9th Cir. 2007); *Planned Parenthood of Wisc., Inc. v. Azar*, 316 F. Supp. 3d 291, 300-01 (D.D.C. 2018), *vacated as moot on other grounds*, 942 F.3d 512, 519 (D.C. Cir. 2019) (emphasizing that, in the grant application context, "courts usually recognize final agency action only after grant awards issue."). Before the agency makes an award, 'the federal money is but an expectancy that has not yet materialized.'" *Karst Env't Educ. and Prot., Inc. v. U.S. Env't Prot. Agency*, 403 F. Supp. 2d 74, 81 (D.D.C. 2005); *see Delta Data Sys. Corp. v. Webster*, 744 F.2d 197, 206 (D.C. Cir. 1984) ("award procedures are not designed to establish private entitlements to public contracts but to produce the best possible contracts for the government."). Indeed, State Plaintiffs admit that while a review is not scheduled "the grant remains under review." States Doc No. 75 at 44, ¶ 183. Not scheduling review of an application neither denies nor establishes any rights, obligations, or legal consequences since NIH can schedule review at any time.

IV. **All phase 2 claims should be dismissed because the consideration of applications is committed to agency discretion by law.**

For many of the same reasons that holding meetings does not constitute a discrete agency action, NIH's management of its grant review process is also "committed to agency discretion by law." 5 U.S.C. § 701(a)(2). "Internal agency procedures are committed to the agency's discretion." *Maldonado-Coronel v. McElroy*, 943 F. Supp. 376, 381 (S.D.N.Y. 1996) (citing *Vermont Yankee Nuclear Power Corp. v. Natural Resources Defense Council, Inc.*, 435 U.S. 519, 524, (1978)). In the context of application processes, Plaintiffs must show that NIH "has a nondiscretionary duty to adjudicate" grant applications "within a certain timeframe. *Dosmetova v. USCIS*, No. 3:24-cv-7409, 2025 WL 1663661 *2 (D.S.C. Feb. 7, 2025) (collecting cases).

Otherwise, the APA provides no opportunity to review. *Id.*; *see Touarsi v. Mueller*, 538 F. Supp. 2d 447, 452 (D. Mass. 2008) (holding claim to compel agency action under 706(1) precluded where statute imposed no timing requirements on agency).

NIH has no nondiscretionary duty to process applications, or hold peer review meetings, within a certain timeframe. Indeed, it need not process grant applications *at all*. 42 U.S.C. §§ 284(b)(2) ("Support for an activity or program under this subsection *may* be provided through grants, contracts, and cooperative agreements.") (emphasis added); 284(b)(2)(A)–(B) (providing that the agency "*may* enter into a contract for research" and "*may* make grants and cooperative agreements") (emphasis added). This statutorily discretionary approach to grant review is fatal to Plaintiffs' 706(1) claims, because "where an agency is not required to do something, [the Court] cannot compel the agency to act—let alone to act faster." *Gonzalez v. Cuccinelli*, 985 F.3d 357, 466 (4th Cir. 2021). And even if the Court determines NIH must process grant applications, Plaintiffs can point to nothing that requires it to do so on any particular timeline.

## CONCLUSION

For the foregoing reasons, the Court should dismiss all Plaintiffs' phase 2 claims.

Defendants respectfully request that the Court enter an expedited deadline for Plaintiffs' response of June 26, 2025, which is the same amount of time the Court provided for Defendants to move to dismiss after the phase 1 hearing concluded. Defendants had four business days (and four calendar days) to move. Defendants propose that Plaintiffs be provided four business days (six calendar days) to respond. This promotes the interests of justice and efficiency, since the Court's ruling on the motion to dismiss could impact the administrative record that is being prepared for phase 2. Plaintiffs informed Defendants' counsel that they oppose the request for expedited briefing.

A2588

Defendants respectfully submit ten days as proposed by Defendants' in the related case is inappropriate based on the expedited nature of this case and because Defendants in that case proposed more reciprocal deadlines (Defendants had 7 days to move while Plaintiffs had 10 days to respond) which Plaintiffs opposed. Most important, in Defendants' proposal, the decision on the motion to dismiss triggered the deadline for the administrative record. Without an expedited response deadline, Defendants will need to produce the administrative record shortly after Plaintiffs' respond to their motion to dismiss, and potentially before the Court has opportunity to rule.

A2589

Respectfully submitted,

BRETT A. SHUMATE
Assistant Attorney General

LEAH B. FOLEY
United States Attorney

KIRK T. MANHARDT
Director

MICHAEL J. QUINN
Senior Litigation Counsel

Dated: June 20, 2025          */s/ Anuj Khetarpal*

ANUJ KHETARPAL
Assistant U.S. Attorney
1 Courthouse Way, Suite 9200
Boston, MA 02210
(617) 748-3658
anuj.khetarpal@usdoj.gov

THOMAS W. PORTS, Jr. (Va. Bar No. 84321)
*Trial Attorney*
U.S. Department of Justice
Civil Division, Corporate/Financial Section
P.O. Box 875
Ben Franklin Stations
Washington D.C. 20044-0875
(202) 307-1105
thomas.ports@usdoj.gov

*Attorneys for Defendants*

## CERTIFICATE OF SERVICE

I hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF).

Dated: June 20, 2025          */s/ Anuj Khetarpal*
                                Anuj Khetarpal

A2590

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

AMERICAN PUBLIC HEALTH
ASSOCIATION, *et al.*,

    Plaintiffs,

    v.

NATIONAL INSTITUTES OF HEALTH, *et al.*,

    Defendants.

Civil Action No. 1:25-cv-10787-WGY

## NOTICE OF PRODUCTION

Pursuant to the joint stipulation entered into between the parties on July 25, 2025, Doc. No. 163, Doc. No. 167, and the Court's order approving it on August 14, 2025, Doc. No. 168, defendants have produced a spreadsheet containing explanations for the status of various grant applications included on the list that Plaintiffs provided to Defendants on June 30, 2025, and each of the Notices of Funding Opportunity on the list that Plaintiffs provided to Defendants on July 29, 2025. The content of the spreadsheet is described in the attached Certification.

The spreadsheet includes sensitive information about the status of various grant applications. The parties are in the process of entering a protective order to shield that sensitive information. Defendants have therefore produced the spreadsheet by sending an email to Plaintiffs and submitting it electronically to the court's clerk.

1

A2591

Respectfully submitted,

BRETT A. SHUMATE
Assistant Attorney General

LEAH B. FOLEY
United States Attorney

KIRK T. MANHARDT
Director

MICHAEL J. QUINN
Senior Litigation Counsel

Dated: August 19, 2025

*/s/ Anuj Khetarpal*
ANUJ KHETARPAL
Assistant U.S. Attorney
1 Courthouse Way, Suite 9200
Boston, MA 02210
(617) 748-3658
Anuj.Khetarpal@usdoj.gov

*Attorneys for Defendants*

A2592

No. 25A

# In the Supreme Court of the United States

———————

NATIONAL INSTITUTES OF HEALTH, ET AL., APPLICANTS

*v.*

AMERICAN PUBLIC HEALTH ASSOCIATION, ET AL.

———————

ROBERT F. KENNEDY, JR., ET AL., APPLICANTS

*v.*

COMMONWEALTH OF MASSACHUSETTS, ET AL.

———————

**APPLICATION TO STAY THE JUDGMENTS OF
THE UNITED STATES DISTRICT COURT FOR
THE DISTRICT OF MASSACHUSETTS AND
REQUEST FOR AN IMMEDIATE ADMINISTRATIVE STAY**

———————

D. JOHN SAUER
  *Solicitor General*
    *Counsel of Record*
  *Department of Justice*
  *Washington, D.C. 20530-0001*
  *SupremeCtBriefs@usdoj.gov*
  *(202) 514-2217*

A2593

**TABLE OF CONTENTS**

Statement ........................................................................................ 6

    A.    Factual background ............................................... 6

    B.    Procedural history .............................................. 12

Argument ..................................................................................... 17

    A.    The government is likely to succeed on the merits ............................... 18

        1.    The district court lacked subject-matter jurisdiction to compel the government to pay terminated grants ................................. 18

        2.    NIH grant decisions are committed to agency discretion by law .............................................. 27

        3.    The grant terminations were not arbitrary or capricious .......... 29

    B.    The other factors support a stay ........................................... 34

        1.    The issues raised by this case warrant this Court's review ...... 34

        2.    The district court's order irreparably harms the government... 36

        3.    The balance of the equities strongly favors the government..... 37

    C.    This Court should issue an administrative stay ................................. 38

Conclusion ................................................................................... 39

## PARTIES TO THE PROCEEDING

Applicants (defendants-appellants below) in *National Institutes of Health* v. *American Public Health Association* are the National Institutes of Health; Jay Bhattacharya, in his official capacity as Director of the National Institutes of Health; United States Department of Health and Human Services; and Robert F. Kennedy, Jr., in his official capacity as Secretary of the United States Department of Health and Human Services.

Respondents (plaintiffs-appellees below) in *National Institutes of Health* v. *American Public Health Association* are the American Public Health Association, IBIS Reproductive Health, United Auto Workers, Brittany Charlton, Katie Edwards, Peter Lurie, and Nicole Maphis.

Applicants (defendants-appellants below) in *Kennedy* v. *Massachusetts* are Robert F. Kennedy, Jr., in his official capacity as Secretary of the United States Department of Health and Human Services; United States Department of Health and Human Services; Jayanta Bhattacharya, in his official capacity as Director of the National Institutes of Health; National Institutes of Health; National Cancer Institute; National Eye Institute; National Heart, Lung, and Blood Institute; National Human Genome Research Institute; National Institute on Aging; National Institute on Alcohol Abuse and Alcoholism; National Institute of Allergy and Infectious Diseases; National Institute of Arthritis and Musculoskeletal and Skin Diseases; National Institute of Biomedical Imaging and Bioengineering; Eunice Kennedy Shriver National Institute of Child Health and Human Development; National Institute on Deafness and Other Communication Disorders; National Institute of Dental and Craniofacial Research; National Institute of Diabetes and Digestive and Kidney Diseases; National Institute on Drug Abuse; National Institute of Environmental Health Sciences;

iii

National Institute of General Medical Sciences; National Institute of Mental Health; National Institute on Minority Health and Health Disparities; National Institute of Neurological Disorders and Stroke; National Institute of Nursing Research; National Library of Medicine; National Center for Advancing Translational Sciences; John E. Fogarty International Center for Advanced Study in the Health Sciences; National Center for Complementary and Integrative Health; and NIH Center for Scientific Review.

Respondents (plaintiffs-appellees below) in *Kennedy* v. *Massachusetts* are the Commonwealth of Massachusetts, State of California, State of Maryland, State of Washington, State of Arizona, State of Colorado, State of Delaware, State of Hawaii, State of Minnesota, State of Nevada, State of New Jersey, State of New Mexico, State of New York, State of Oregon, State of Rhode Island, and State of Wisconsin.

## RELATED PROCEEDINGS

United States District Court (D. Mass.):

> *American Public Health Association* v. *National Institutes of Health*,
> No. 25-cv-10787 (June 24, 2025) (denying stay)

> *Massachusetts* v. *Kennedy*, No. 25-cv-10814 (June 24, 2025) (denying stay)

> *American Public Health Association* v. *National Institutes of Health*,
> No. 25-cv-10787 (June 23, 2025) (partial final judgment)

> *Massachusetts* v. *Kennedy*,
> No. 25-cv-10814 (June 23, 2025) (partial final judgment)

United States Court of Appeals (1st Cir.):

> *American Public Health Association* v. *National Institutes of Health*,
> No. 25-1611 (July 18, 2025)

> *Massachusetts* v. *Kennedy*, No. 25-1612 (July 18, 2025)

A2596

# In the Supreme Court of the United States

————————

No. 25A

NATIONAL INSTITUTES OF HEALTH, ET AL., APPLICANTS

*v.*

AMERICAN PUBLIC HEALTH ASSOCIATION, ET AL.

————————

ROBERT F. KENNEDY, JR., ET AL., APPLICANTS

*v.*

COMMONWEALTH OF MASSACHUSETTS, ET AL.

————————

**APPLICATION TO STAY THE JUDGMENTS OF
THE UNITED STATES DISTRICT COURT FOR
THE DISTRICT OF MASSACHUSETTS AND
REQUEST FOR AN IMMEDIATE ADMINISTRATIVE STAY**

————————

Pursuant to Rule 23 of the Rules of this Court and the All Writs Act, 28 U.S.C. 1651, the Solicitor General—on behalf of National Institutes of Health, et al., and Robert F. Kennedy, Jr., Secretary of Health and Human Services, et al.—respectfully files this application to stay the judgments of the United States District Court for the District of Massachusetts (App., *infra*, 148a-150a, 151a-152a), pending the consideration and disposition of the government's appeal to the United States Court of Appeals for the First Circuit and, if the court of appeals affirms the judgments, pending the timely filing and disposition of a petition for a writ of certiorari and any further proceedings in this Court.  In addition, the Solicitor General respectfully requests an

(1)

immediate administrative stay pending the Court's consideration of this application.

This application presents a particularly clear case for this Court to intervene and stop errant district courts from continuing to disregard this Court's rulings.  Cf. *Trump* v. *Boyle*, No. 25A11 (July 23, 2025); *Department of Homeland Security* v. *D.V.D.*, No. 24A1153, 2025 WL 182186 (July 3, 2025).  Over three months ago, on April 4, 2025, this Court stayed the District of Massachusetts' order blocking the government from terminating a host of discretionary grants that the Administration deemed contrary to its policies and priorities.  *Department of Educ.* v. *California*, 145 S. Ct. 966, 968-969 (2025) (per curiam).  This Court explained that the district court likely "lacked jurisdiction to order the payment of money under the" Administrative Procedure Act (APA), because "[t]he APA's limited waiver of immunity does not extend to orders 'to enforce a contractual obligation to pay money' along the lines of what the District Court ordered here."  *Id.* at 968 (quoting *Great-West Life & Annuity Ins. Co.* v. *Knudson*, 534 U.S. 204, 212 (2002)).  Further, this Court recognized, the government suffered irreparable harm because it was "unlikely to recover the grant funds once they are disbursed."  *Id.* at 969.  And the grantees suffered no countervailing harm because they could "recover any wrongfully withheld funds through suit in an appropriate forum."  *Ibid.*

Notwithstanding this Court's decision in *California*, the District of Massachusetts declined to stay a materially identical order.  The same day as this Court's *California* decision, the same plaintiffs (seven States, now joined by nine other States plus private parties suing separately) brought the same APA claims against the government—this time to stop the National Institutes of Health (NIH) from terminating $783 million in grants that contravened the Administration's policy positions on diversity, equity, and inclusion (DEI) and gender ideology.  For instance, the NIH ter-

3

minated grants to study "Buddhism and HIV stigma in Thailand"; "intersectional, multilevel and multidimensional structural racism for English- and Spanish-speaking populations"; and "anti-racist healing in nature to protect telomeres of transitional age BIPOC for health equity." 25-cv-10814 D. Ct. Doc. 151, at 5, 7, 25 (June 23, 2025) (capitalization omitted). Grants like these, the NIH explained, rely "on artificial and non-scientific categories" that "are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness." App., *infra*, 85a. As in *California*, respondents sought reinstatement of the terminated grants.

When the government pointed out that respondents' challenges to those grant terminations belong in the Court of Federal Claims under *California*, the district court recognized with serious understatement that *California* was a "somewhat similar case." App., *infra*, 221a. Yet the district court dismissed this Court's ruling as "not final" and "without full precedential force," "agree[d] with the Supreme Court dissenters," and "consider[ed] itself bound" by the First Circuit ruling that *California* repudiated. *Ibid.*; *see id.* at 229a (*California* "is not binding on this Court"). The First Circuit then reprised the reasoning of its *California* ruling, insisting that respondents brought an action for "declaratory relief under the APA," not a contract claim that belongs in the Court of Federal Claims. *Id.* at 23a; cf. *California* v. *United States Dep't of Educ.*, 132 F.4th 92, 97 (2025) ("The States' claims are, at their core, assertions that the Department acted in violation of federal law -- not its contracts.").

The lower courts thus required the government to continue paying out over $783 million in grants that the Administration considers contrary to its policy objectives, even though forcing the government "to keep paying up" is the essence of a

4

contractual suit against the government that Congress barred district courts from adjudicating.  See *United States Conference of Catholic Bishops* v. *United States Dep't of State*, 770 F. Supp. 3d 155, 163 (D.D.C. 2025).  And the lower courts did so even though *California* recognizes that jurisdiction is likely lacking; that the government is irreparably harmed when forced to pay out millions of dollars on discretionary grants, with no guarantee of recouping the money; and that a stay was warranted in materially similar circumstances.  145 S. Ct. at 968-969.

On top of that, the lower courts held that they could review the NIH's allocation of lump-sum appropriations under the APA even though Congress left grant decisions to agency discretion.  App., *infra*, 24a-26a, 238a-239a; cf. *California*, 132 F.4th at 97-98.  And the lower courts deemed those terminations arbitrary and capricious by sub-stituting their own political and policy judgments for those of the Executive Branch— asserting, for instance, that the President had "set [DEI] up as some sort of boogey-man" and unleashed "partisan appointed public officials" on an agency with a "his-torical norm" of "apolitic[ism]."  App., *infra*, 52a, 127a; cf. *California*, 132 F.4th at 98-100.  In every respect, this sequel poses an even bigger affront to bedrock legal prin-ciples than the original.

Worse, this case is no outlier.  District-court defiance of this Court's decision in *California* has grown to epidemic proportions, as courts have issued nearly two dozen decisions asserting jurisdiction over claims challenging grant or funding ter-minations since *California*.[1]  Meanwhile, other courts properly recognize that this

---

[1] *E.g.*, *New York* v. *Kennedy*, No. 25-cv-196, 2025 WL 1803260, at *10 (D.R.I. July 1, 2025); *American Ctr. for Int'l Labor Solidarity* v. *Chavez-DeRemer*, No. 25-cv-1128, 2025 WL 1795090, at *19-*20 (D.D.C. June 30, 2025); *Louisiana Delta Serv. Corps* v. *Corporation for Nat'l & Cmty. Serv.*, No. 25-cv-378, 2025 WL 1787429, at *18-*22 (M.D. La. June 27, 2025); *National Job Corps Ass'n* v. *Department of Labor*, No. 25-cv-4641, 2025 WL 1752414, at *5 n.5 (S.D.N.Y. June 25, 2025); *Thakur* v. *Trump*, No. 25-cv-4737, 2025 WL 1734471, at *20-*21 (N.D. Cal. June 23, 2025), ap-

5

Court's precedent vests jurisdiction in the Court of Federal Claims alone, creating a

sharp conflict between courts that follow this Court's rulings and those that do not.[2]

peal pending, No. 25-4249 (9th Cir. filed July 10, 2025); *Green & Healthy Home Initiatives, Inc.* v. *EPA*, No. 25-cv-1096, 2025 WL 1697463, at *14 (D. Md. June 17, 2025); *San Francisco A.I.D.S. Found.* v. *Trump*, No. 25-cv-1824, 2025 WL 1621636, at *12 (N.D. Cal. June 9, 2025); *Maryland* v. *Corporation for Nat'l & Cmty. Serv.*, No. 25-cv-1363, 2025 WL 1585051, at *27 (D. Md. June 5, 2025); *Southern Educ. Found.* v. *United States Dep't of Educ.*, No. 25-cv-1079, 2025 WL 1453047, at *8-*9 (D.D.C. May 21, 2025), appeal pending, No. 25-5262 (D.C. Cir. filed July 21, 2025); *Colorado* v. *United States Dep't of Health & Human Servs.*, No. 25-cv-121, 2025 WL 1426226, at *9 (D.R.I. May 16, 2025), appeal pending, No. 25-1671 (1st Cir. filed July 16, 2025); *American Bar Ass'n* v. *United States Dep't of Justice*, No. 25-cv-1263, 2025 WL 1388891, at *6 (D.D.C. May 14, 2025); *AIDS Vaccine Advocacy Coal.* v. *United States Dep't of State*, No. 25-cv-400, 2025 WL 1380421, at *2-*3 (D.D.C. May 13, 2025); *Rhode Island* v. *Trump*, No. 25-cv-128, 2025 WL 1303868, at *6 (D.R.I. May 6, 2025), appeal pending, No. 25-1477 (1st Cir. filed May 20, 2025); *Community Legal Servs. in E. Palo Alto* v. *United States Dep't of Health & Human Servs.*, No. 25-cv-2847, 2025 WL 1233674, at *7 (N.D. Cal. Apr. 29, 2025), appeal pending, No. 25-2808 (9th Cir. filed May 1, 2025); *Sustainability Inst.* v. *Trump*, No. 25-cv-2152, 2025 WL 1486978, at *5*-6 (D.S.C. Apr. 29, 2025), appeal pending, No. 25-1575 (4th Cir. filed May 22, 2025); *San Francisco Unified Sch. Dist.* v. *Americorps*, No. 25-cv-2425, 2025 WL 1180729, at *8 (N.D. Cal. Apr. 23, 2025); *Widakuswara* v. *Lake*, No. 25-cv-1015, 2025 WL 1166400, at *9 (D.D.C. Apr. 22, 2025), appeal pending, No. 25-5144 (D.C. Cir. filed Apr. 24, 2025); *Community Legal Servs. in E. Palo Alto* v. *United States Dep't of Health & Human Servs.*, No. 25-cv-2847, 2025 WL 1168898, at *3-*4 (N.D. Cal. Apr. 21, 2025); *Climate United Fund* v. *Citibank, N.A.*, No. 25-cv-698, 2025 WL 1131412, at *11-*12 (D.D.C. Apr. 16, 2025), appeal pending, No. 25-5122 (D.C. Cir. filed Apr. 16, 2025), and No. 25-5123 (D.C. Cir. filed Apr. 17, 2025); *Woonasquatucket River Watershed Council* v. *USDA*, No. 25-cv-97, 2025 WL 1116157, at *14-*15 (D.R.I. Apr. 15, 2025), appeal pending, No. 25-1428 (1st Cir. filed May 1, 2025); *New York* v. *Trump*, No. 25-cv-39, 2025 WL 1098966, at *1-*3 (D.R.I. Apr. 14, 2025), appeal pending, No. 25-1413 (1st Cir. filed Apr. 28, 2025); *Maine* v. *USDA*, No. 25-cv-131, 2025 WL 1088946, at *19 n.8 (D. Me. Apr. 11, 2025).

    [2] *E.g.*, *Sustainability Inst.* v. *Trump*, No. 25-1575, 2025 WL 1587100, at *1-*2 (4th Cir. June 5, 2025); *American Ass'n of Colls. for Teacher Educ.* v. *McMahon*, No. 25-1281, 2025 WL 1232337, at *1 (4th Cir. Apr. 10, 2025); *Board of Educ. for Silver Consolidated Schs.* v. *McMahon*, No. 25-cv-586, 2025 WL 2017177, at *7-*8 (D.N.M. July 18, 2025); *American Ass'n of Univ. Professors* v. *United States Dep't of Justice*, No. 25-cv-2429, 2025 WL 1684817 (S.D.N.Y. June 16, 2025), appeal pending, No. 25-1529 (2d Cir. filed June 17, 2025); *Child Trends, Inc.* v. *United States Dep't of Educ.*, No. 25-cv-1154, 2025 WL 1651148, at *6-*8 (D. Md. June 11, 2025); *American Library Ass'n* v. *Sonderling*, No. 25-cv-1050, 2025 WL 1615771, at *4-*11 (D.D.C. June 6, 2025); *Solutions in Hometown Connections* v. *Noem*, No. 25-cv-885, 2025 WL 1530318, at *11-*13 (D. Md. May 29, 2025), appeal pending, No. 25-1640 (4th Cir. filed June 2, 2025); *Pippenger* v. *United States DOGE Serv.*, No. 25-cv-1090, 2025 WL 1148345, at *5 (D.D.C. Apr. 17, 2025); *Massachusetts Fair Hous. Ctr.* v. *Department of Hous. & Urb. Dev.*, No. 25-cv-30041, 2025 WL 1225481 (D. Mass. Apr. 14, 2025), appeal pend-

6

For good reason, the Constitution vests the "judicial Power" in "one supreme Court," to which all others are "inferior Courts." U.S. Const. Art. III, § 1. As this Court explained yesterday, when lower courts face materially identical stay requests, this Court's emergency orders "squarely control[]." *Boyle*, slip op. 1. Our judicial system rests on vertical *stare decisis*, not a lower-court free-for-all where individual district judges feel free to elevate their own policy judgments over those of the Executive Branch, and their own legal judgments over those of this Court.

## STATEMENT

### A.    Factual Background

1.    Immediately after his inauguration, President Trump issued a trio of executive orders announcing policy directives relevant to the grants at issue.

On January 20, 2025, the President issued Executive Order No. 14,151, 90 Fed. Reg. 8339 (Jan. 29, 2025), titled *Ending Radical and Wasteful Government DEI Programs and Preferencing*, to eliminate "illegal and immoral discrimination programs, going by the name 'diversity, equity, and inclusion' (DEI)" from the government. *Id.* § 1. That Executive Order rescinded President Biden's Executive Order that mandated "an ambitious whole-of-government equity agenda" and instructed federal agencies to "allocate resources to address the historic failure to invest sufficiently, justly, and equally in underserved communities," *i.e.*, "populations sharing a partic-

---

ing, No. 25-1368 (1st Cir. filed Apr. 16, 2025); *Solutions in Hometown Connections* v. *Noem*, No. 25-cv-885, 2025 WL 1103253, at *8-*11 (D. Md. Apr. 14, 2025); see *Catholic Bishops*, 770 F. Supp. 3d at 162-165 (reaching same conclusion pre-*California*); see also *United States Vera Inst. of Justice* v. *United States Dep't of Justice*, No. 25-cv-1643, 2025 WL 1865160, at *7-*14 (D.D.C. July 7, 2025) (holding that *California* forecloses APA claims but not constitutional claims), appeal pending, No. 25-5248 (D.C. Cir. filed July 8, 2025); *Harris County* v. *Kennedy*, No. 25-cv-1275, 2025 WL 1707665, at *6, *14-*15 (D.D.C. June 17, 2025) (same); *Amica Ctr. for Immigrant Rights* v. *United States Dep't of Justice*, No. 25-cv-298, 2025 WL 1852762, at *11-*15, *17 (D.D.C. July 6, 2025) (similar), appeal pending, No. 25-5254 (D.C. Cir. filed July 14, 2025).

ular characteristic * * * that have been systematically denied a full opportunity to participate in aspects of economic, social, and civic life." *Advancing Racial Equity and Support for Underserved Communities Through the Federal Government*, Exec. Order No. 13,985, 86 Fed. Reg. 7009 §§ 1, 2, 6 (Jan. 25, 2021). President Trump instead directed "[e]ach agency, department, or commission head" to "terminate, to the maximum extent allowed by law, all * * * 'equity-related' grants or contracts." Exec. Order No. 14,151, § 2(b)(i).

On January 21, 2025, President Trump issued Executive Order No. 14,173, 90 Fed. Reg. 8633 (Jan. 31, 2025), titled *Ending Illegal Discrimination and Restoring Merit-Based Opportunity*, "to enforce our longstanding civil-rights laws and to combat illegal private-sector DEI preferences, mandates, policies, programs, and activities." *Id.* § 2. That Executive Order instructs each agency head to "include in every contract or grant award * * * [a] term requiring [the] counterparty or recipient to certify that it does not operate any programs promoting DEI that violate any applicable Federal anti-discrimination laws." *Id.* § 3(b)(iv)(B). And that Order directs the head of the Office of Management and Budget (OMB) to "[e]xcise references to DEI * * * principles, under whatever name they may appear, from Federal acquisition, contracting, grants, and financial assistance procedures." *Id.* § 3(c)(ii).

On January 20, 2025, the President also issued Executive Order No. 14,168, 90 Fed. Reg. 8615 (Jan. 30, 2025), titled *Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government*. That Executive Order affirms "the immutable biological reality of sex" and rejects its replacement "with an ever-shifting concept of self-assessed gender identity" via "'[g]ender ideology.'" *Id.* §§ 1, 2(f). The Executive Order directs federal agencies to "take all necessary steps, as permitted by law, to end the Federal funding of gender ideology." *Id.*

8

§ 3(e).  And the Order directs agencies to "ensure grant funds do not promote gender ideology."  *Id.* § 3(g).

2.    This case involves grant terminations at the NIH, a subagency of the Department of Health and Human Services (HHS).  The NIH is made up of two dozen national research institutes or centers that generally focus on specific diseases or body systems, like the National Institute of Allergy and Infectious Diseases.  42 U.S.C. 281(b).  The NIH and its constituent institutes make grants to fund research at universities, hospitals, laboratories, and other research institutions.  See 42 U.S.C. 241(a)(1), 284(b)(1)-(2).  Congress supports that research via lump-sum appropriations.  For example, in 2024 Congress appropriated $6.5 billion for the National Institute of Allergy and Infectious Diseases to carry out the Public Health Service Act "with respect to allergy and infectious diseases."  Further Consolidated Appropriations Act, 2024, Pub. L. No. 118-47, Div. D, Tit. II, 138 Stat. 656; see Full-Year Continuing Appropriations and Extensions Act, 2025, § 1101(a)(8), Pub L. No. 119-4, 139 Stat. 11 (carrying forward HHS's 2024 appropriation into 2025).

Because funding is finite, NIH grants are "highly competitive," and the agency approves only 20 percent of applications.  NIH, *Grants & Funding* (Oct. 15, 2024), https://grants.nih.gov/new-to-nih.  NIH grants are typically discretionary and the funding decision is ultimately up to the head of the relevant NIH research institute. 42 U.S.C. 284(b)(2); Administrative Record (A.R.) 3860[3]; see 25-cv-10787 Compl. ¶ 57 (acknowledging that "[f]inal authority to make an award belongs to the Director of the [national research institute] responsible for the grant"); App., *infra*, 51a (district court acknowledging same).

---

[3]  A.R. 3825-4270, which includes the NIH Grants Policy Statement, is available at 25-cv-10814 D. Ct. Doc. 131 (June 11, 2025).

9

Once those discretionary grants obtain agency approval, NIH entities memorialize the grant terms in a Notice of Award—a formal legal document issued by the NIH entity to the recipient. A.R. 3982. The Notice of Award sets out "the amount of funds awarded" and the "terms and conditions" of the award, which the recipient accepts "by drawing or requesting funds." *Id.* at 3984-3986. The NIH's standard grant terms incorporate express caveats that awards can be terminated if they do not support agency objectives or policies. For instance, all NIH grants incorporate by reference the NIH Grants Policy Statement, which in turn incorporates OMB's guidance for federal financial assistance in 2 C.F.R. Pt. 200. A.R. 3924, 4078. OMB's guidance states that a "Federal award may be terminated" by the agency, "to the extent authorized by law, if an award no longer effectuates the program goals or agency priorities." 2 C.F.R. 200.340(a)(4). Further, all NIH grants are subject to HHS's uniform administrative requirements for federal awards. 45 C.F.R. 75.101; see, *e.g.*, Gov't C.A. App. 366 (sample Notice of Award incorporating the NIH Grants Policy Statement and 45 C.F.R. Pt. 75). Those HHS requirements mandate that NIH grants be administered "so as to ensure that Federal funding is expended and associated programs are implemented in full accordance with U.S. statutory and public policy requirements," including those against "prohibiting discrimination." 45 C.F.R. 75.300(a).

3.    Beginning in February 2025, the NIH moved to terminate grants that do not align with the Administration's policy priorities.

On February 10, 2025, the Acting HHS Secretary issued a "Secretarial Directive on DEI-Related Funding." App., *infra*, 59a-60a (capitalization altered). That directive ordered a review of all HHS payments "related to DEI and similar programs" to ensure that all payments were "consistent with current policy priorities"

A2605

and "improv[ed] the health and well-being of all Americans." *Id.* at 59a. Consistent with that directive, NIH paused all grants supporting "diversity, equity, and inclusion * * * initiatives or any other initiatives that discriminate on the basis of race, color, religion, sex, national origin, or any other protected characteristic." *Id.* at 64a.

On February 21, 2025, the Acting NIH Director directed his staff to ensure that NIH grants "do not fund or support low-value and off-mission research activities or projects – including DEI and gender identity research activities and programs." App., *infra*, 70a. As the Acting Director explained "based on [his] expertise and experience" and "consistent with recent Executive Orders," "amorphous equity objectives[] are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness." *Id.* at 69a. Likewise, gender-identity studies may "ignore * * * biological realities," "are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans." *Ibid.* Accordingly, "it is the policy of NIH not to prioritize such research programs." *Ibid.*

Ensuing guidance documents directed NIH staff to review "the specific aims" of each project for compliance with the NIH's priorities. App., *infra*, 88a, 104a. Where "[t]he sole purpose of the project" contradicts those priorities, like a grant for a conference about "diversity," funding may not issue. *Ibid.* But if the project only "partially supports" impermissible activities, staff were directed to negotiate out those terms. *Id.* at 88a, 105a. For example, if a scientific conference limited to specific minority groups sought funding, the NIH would ask the conference hosts to remove the racially restrictive term and open the conference to all comers. *Id.* at 107a. If they agreed, the grant could proceed. *Ibid.* The guidance also identified other research topics inconsistent with NIH priorities. For instance, grants supporting Chi-

nese universities "contravene[] American national-security interests and hinder[] America's foreign-policy objectives." *Id.* at 90a. And COVID research has outlasted its "limited purpose" of "ameliorat[ing] the effects of the pandemic." *Id.* at 111a.

The NIH terminated numerous grants pursuant to that guidance, with appointees at HHS helping identify the ineligible grants. App., *infra*, 99a, 102a-103a, 114a.[4] For example, the NIH terminated grants involving:

- "Buddhism and HIV Stigma in Thailand," 25-cv-10814 D. Ct. Doc. 151, at 5;

- "the effects of intersectional stigma on HIV prevention among Latino MSM [men who have sex with men]," *id.* at 8;

- "intersectional, multilevel and multidimensional structural racism for English- and Spanish-speaking populations," *id.* at 25;

- "anti-racist healing in nature to protect telomeres of transitional age BIPOC [Black, Indigenous, and People of Color] for health equity," *id.* at 7 (capitalization omitted);

- "[c]ontrolled puberty in transgender adolescents," *id.* at 15; and

- "[t]he role of gender-affirming hormones in transgender women's immune response to COVID-19 vaccines," *id.* at 21.

The NIH sent letters to affected grant recipients explaining that the OMB guidelines incorporated into their grants permit termination "if an award no longer effectuates the program goals or agency priorities." App., *infra*, 85a. The letters identified why the grantees' projects "no longer effectuate[] agency priorities" using

---

[4] The court of appeals' decision incorrectly states "that [Department of Government Efficiency (DOGE)] staffers (who had no affiliation with either NIH or HHS) decided which grants to terminate." App., *infra*, 11a. The official that the court of appeals identified is a detailee from DOGE who is employed by HHS.

standardized language tracking the Acting Director's guidance. *Id.* at 85a-86a. For example, researchers working on DEI-related grants were informed that "it is the policy of NIH not to prioritize such research" because "[r]esearch programs based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry." *Ibid.* And those studying "[t]ransgender issues" were informed of the NIH's conclusion that "[r]esearch programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans." *Id.* at 86a. The letters explained how the grantees could appeal the decision to the NIH Director or his designee. *Ibid.*; see 45 C.F.R. 75.374.

### B.   Procedural History

1. On April 4, 2025, this Court granted a stay pending appeal of a temporary restraining order from the District of Massachusetts enjoining the Department of Education from terminating DEI-related grants. *California*, 145 S. Ct. at 968-969. The Court explained that such claims likely belonged in the Court of Federal Claims, that the district court accordingly lacked jurisdiction, and that the government faced irreparable harm absent a stay, while the recipients' claimed monetary injuries were not irreparable. *Ibid.*

On the eve of this Court's *California* ruling, on April 2 and 4, 2025, two sets of plaintiffs challenged the NIH's grant terminations in the District of Massachusetts. App., *infra*, 5a. Research and advocacy organizations, a union, and individual researchers filed *American Public Health Ass'n* v. *National Institutes of Health*, No. 25-cv-10787 (D. Mass.). And 16 States—including all but one of the *California* respondents—filed *Massachusetts* v. *Kennedy*, No. 25-cv-10814 (D. Mass.), asserting the rights of their public universities. As in *California*, both suits alleged that the grant

terminations were arbitrary and capricious in violation of the APA. 25-cv-10787 Compl. ¶¶ 196-215; 25-cv-10814 Am. Compl. ¶¶ 225-233. And much like in *California*, respondents asked the court to enjoin the NIH from "terminating any grants" pursuant to the challenged guidance documents and "[o]rder NIH to restore the grant awards, retroactive to the respective termination date." 25-cv-10787 Compl. 76; accord 25-cv-10814 Am. Compl. 88-89; cf. Compl. at 52, *California* v. *U.S. Dep't of Educ.*, No. 25-cv-10548 (D. Mass. filed Mar. 6, 2025) (requesting injunction against "terminating any individual  * * *  grant for recipients in Plaintiff States" and order that the government "restore recipients in Plaintiff States to the pre-existing status quo prior to the termination").

2. The district court informally consolidated the cases and issued a series of decisions:

a. First, on May 12, 2025, the district court held that it had subject-matter jurisdiction in *Massachusetts*. App., *infra*, 213a-240a. The court acknowledged that, in *California*, this Court had stayed a district-court decision "enjoining the Department of Education from terminating certain grants" because such contract disputes can likely only be brought in the Court of Federal Claims under the Tucker Act. *Id.* at 224a-225a. But in the district court's view, *California* was "not binding on this Court" and "of little assistance to the district courts" because it was "an emergency interlocutory order." *Id.* at 221a, 229a, 232a. The court instead "agree[d] with the Supreme Court dissenters" and followed the First Circuit decision that this Court had effectively overruled in *California*. *Id.* at 221a, 235a.

Separately, the district court rejected the government's argument that NIH funding decisions are committed to agency discretion by law and thus not reviewable under the APA. App., *infra*, 239a (citing 5 U.S.C. 701(a)(2)). In the court's view, there

14

was "arguably" law to apply because respondents alleged that the grant terminations "conflict with authorizing statutes and applicable regulations." *Ibid.* (citation omitted). But the court did not identify what those statutory or regulatory requirements might be or conclude that the agency had violated them. *Ibid.*

b.    In *American Public Health Ass'n*, the district court construed the parties' preliminary-injunction briefing as a motion to dismiss, which the court denied in relevant part on May 30, 2025. App., *infra*, 169a-212a. The court rejected the government's Tucker Act argument "substantially for the same reasons" as in *Massachusetts* and concluded that the organizational plaintiffs had standing. *Id.* at 182a; see *id.* at 182a-189a. On the merits, the court held that respondents had adequately pleaded an arbitrary-and-capricious claim because the termination notices read "more like a political statement than reasoning about the grants." *Id.* at 199a.

c.    The district court held a joint hearing and bench trial in the two cases, largely limited to respondents' arbitrary-and-capricious claims. App., *infra*, 44a. At the end of the hearing, on June 16, 2025, the court orally vacated the NIH guidance and respondents' grant terminations as arbitrary and capricious and promised that "a full written opinion" would follow. *Id.* at 153a-168a. The court concluded its oral ruling by equating DEI grant terminations with "palpable" "racial discrimination," expressed its "unutterabl[e] sad[ness]," and asked, "of our society as a whole, have we fallen so low? Have we no shame?" *Id.* at 166a, 168a.

The court issued partial final judgments in both cases reflecting the court's oral ruling, *id.* at 148a-152a, and denied the government's request for a stay pending appeal, *id.* at 142a-147a. In denying a stay, the district court lauded its own "rigorous" fact-finding as reflecting "the true glory of our trial courts" and asserted that funding delays "destroy[] the unmistakable legislative purpose from its accomplish-

ment." *Id.* at 144a-146a & n.1 (citation omitted).

d.    Over two weeks after the bench ruling, on July 2, 2025, the district court issued its promised written decision holding that the challenged decisions were arbitrary and capricious. App., *infra*, 39a-141a. Relying on Justice Jackson's *California* dissent, the court concluded that the NIH had engaged in "no reasoned decision-making * * * in the 'robotic rollout' of this grant-termination action." *Id.* at 125a (quoting 145 S. Ct. at 975-976). The court principally objected to the NIH's failure to define the term "DEI," which the court found "purely circular." *Id.* at 52a, 125a-134a.

More broadly, the court faulted the "new Administration" for breaking "a historical norm of a largely apolitical scientific research agency" and "weaponizing what should not be weaponized." App., *infra*, 51a-52a. The court criticized the President's DEI Order as "rudderless" and "set[ting] [DEI] up as some sort of boogeyman" for "partisan appointed public officials" to expunge. *Id.* at 127a. And the court characterized the President's Order on gender ideology as a "fiat" that induced "extensive discrimination against everyone whose lived experience of their sexuality is in any way different from the executive orthodoxy." *Id.* at 46a n.4. The court described the NIH's decision to terminate gender-identity grants as "a truly hold-my-beer-and-watch-this moment." *Id.* at 129a. And the court viewed "[t]he lack of any demonstrable pushback" from agency staff as proof of "the tremendous bureaucratic pressure at play." *Id.* at 129a n.15.

The district court further objected to NIH's reliance on OMB guidance permitting termination of grants that "no longer effectuate[] the program goals or agency priorities" because HHS had not yet adopted that guidance as its own. App., *infra*, 134a-137a (quoting 2 C.F.R. 200.340(a)(4)). Nonetheless, the court did not dispute that the OMB guidance is incorporated by reference into all NIH grants. *Id.* at 137a-

138a.  Given its arbitrary-and-capricious holding, the court declined to resolve re-spondents' other statutory challenges to the terminations.  *Id.* at 139a.

The government sought a stay from the court of appeals the next day, July 3.

3.    The court of appeals denied an administrative stay on July 4, 2025, promising a stay decision "as soon as practicable."  App., *infra*, 35a, 38a.  The court noted that the government filed its "motion the day after the district court had entered a promised memorandum reflecting its legal reasoning, and our denial of immediate relief therefore is not based on the timing of relevant filings."  *Ibid.*

Two weeks later, on July 18, 2025, the court of appeals denied a stay.  App., *infra*, 1a-34a.  On jurisdiction, the court treated the district court's vacatur of NIH's guidance and the subsequent grant terminations as two separate declaratory judgments.  *Id.* at 19a.  The court held that the government had waived any argument that the district court lacked jurisdiction to vacate the guidance.  *Ibid.*  In any event, the court held, "the district court clearly had jurisdiction to grant 'prospective relief' that will govern 'the rather complex ongoing relationships'" between the parties.  *Ibid.* (quoting *Bowen* v. *Massachusetts*, 487 U.S. 879, 905 (1988)).  The court acknowledged that the grant terminations posed "a closer question," but thought that this case could proceed because the district court provided "declaratory relief that is unavailable in the Court of Federal Claims" and does not "depend on the terms or conditions of any contract."  *Id.* at 19a-20a.  The court of appeals distinguished *California* as limited to an order "to pay out past-due grant obligations."  *Id.* a 21a (quoting 145 S. Ct. at 968).  In the court's view, the district court here had "simply declared that the Department unlawfully terminated certain grants" without relying on any particular grant terms.  *Id.* at 22a-23a.

The court of appeals also rejected the government's argument that NIH fund-

17

ing allocations are committed to agency discretion by law.  App., *infra*, 24a-26a.  The court deemed this argument forfeited because the government had not specifically reiterated it in its district-court stay motion.  *Id.* at 24a-25a.  But the court of appeals went on to hold that "numerous statutory provisions" and an HHS regulation provide "'judicially manageable standards'" for review.  *Id.* at 25a-26a (citation omitted).

The court of appeals further held that the grant terminations were likely arbitrary and capricious.  App., *infra*, 26a-30a.  The court saw "no obvious error" in the district court's conclusion that the NIH engaged in an unexplained "about-face" that "entirely ignored significant reliance interests."  *Id.* at 27a-28a.

The court of appeals concluded that the other factors disfavored a stay.  App., *infra*, 30a-34a.  The court acknowledged the government's irreparable harm in paying unrecoverable grants.  *Id.* at 31a.  But the court reasoned that, because the challenged agency action was unlawful, the government had no interest in "the President's ability to execute core Executive Branch policies."  *Id.* at 30a.  The court found the government's injury outweighed by respondents' "non-monetary harms" from an "abrupt cutoff in funding."  *Id.* at 31a-32a.  And the court held that the balance of equities supported a stay given the importance of "scientific and medical advancements" and the "substantial public interest" in agencies following the law.  *Id.* at 33a-34a.

## ARGUMENT

Under Rule 23 of the Rules of this Court and the All Writs Act, 28 U.S.C. 1651, the Court may stay a final judgment entered by a federal district court.  See, *e.g.*, *Trump* v. *Wilcox*, 145 S. Ct. 1415 (2025); *Merrill* v. *Alabama*, 141 S. Ct. 25 (2020).  To obtain a stay, an applicant must show a likelihood of success on the merits, a reasonable probability of certiorari, and a likelihood of irreparable harm.  See *Hollingsworth* v. *Perry*, 558 U.S. 183, 190 (2010) (per curiam).  In "close cases," "the Court will bal-

ance the equities and weigh the relative harms." *Ibid.* Those factors overwhelmingly support a stay here, not least because the lower courts are systematically ignoring a recent, controlling ruling of this Court that resolves those factors in the government's favor.

### A.　The Government Is Likely To Succeed On The Merits

The same district that produced the *California* order has again asserted jurisdiction to order the government to continue paying unrecoverable grants contrary to the current Administration's priorities. That order is, if anything, even more legally flawed than the order that this Court stayed in *California*. First, as this Court held in *California*, the Tucker Act likely precludes district-court jurisdiction over suits challenging grant terminations. The district court flouted that decision, declaring "[t]he views of the dissenters" more "persuasive." App., *infra*, 232a. But under our system of vertical *stare decisis*, the majority's opinion controls. Second, NIH grant decisions are committed to agency discretion by law and not reviewable under the APA. Given limited research funding, Congress has appropriated lump sums for the NIH to award as it sees fit. Third, the challenged decisions were not arbitrary or capricious. Following the change in Administration, the NIH identified, explained, and pursued new funding priorities. That is democracy at work, not, as the district court thought, proof of inappropriate "partisan[ship]"—let alone a permissible basis for setting agency action aside under the APA. *Id.* at 127a.

### 1.　The district court lacked subject-matter jurisdiction to compel the government to pay terminated grants

The government is likely to succeed in showing that the district court lacked jurisdiction to order the government to pay out some $783 million in terminated grants, as this Court recognized in *California*, 145 S. Ct. at 968. This Court's renewed

intervention is essential to ensure that district courts stop asserting jurisdiction that they lack and that contract disputes over government grant terminations proceed where Congress said they belong: in the Court of Federal Claims.  See 28 U.S.C. 1491(a)(1).

a.  *California* should have conclusively resolved this case.  There, as here, the Administration conducted a comprehensive internal review "to 'ensure that Department grants do not fund discriminatory practices—including in the form of DEI— that are either contrary to law or to the Department's policy objectives.'" Appl. at 6, *California*, *supra* (No. 24A910) (*California* Appl.) (citation omitted).  There, as here, the agency subsequently rescinded DEI-related grants that "no longer effectuate[d] the program goals or agency priorities"—an authority incorporated by reference into the grant contract.  *Ibid.* (quoting 2 C.F.R. 200.340(a)(4)).  There, as here, grant recipients—all but one of whom is also a respondent here—sued, alleging that the grant terminations were arbitrary and capricious in violation of the APA.  *Id.* at 7.  There, as here, the district court ordered the government to continue to pay, holding that the Tucker Act did not preclude jurisdiction because the plaintiffs invoked federal statutes and regulations and did not style their action as one for money damages.  *Id.* at 9.  And there, as here, the First Circuit denied an administrative stay, promised further action "as soon as practicable," and then sat on the case (here, for two weeks) before concluding that the APA authorized district-court jurisdiction.  *Id.* at 9-10 (citation omitted).

In *California*, this Court issued a stay.  145 S. Ct. at 968.  As the Court explained, the District of Massachusetts had "enjoin[ed] the Government from terminating various education-related grants" and "require[d] the Government to pay out past-due grant obligations and to continue paying grant obligations as they accrue."

*Ibid.* But the district court likely lacked jurisdiction because the APA's waiver of sovereign immunity "does not extend to orders 'to enforce a contractual obligation to pay money' along the lines of what the District Court ordered." *Ibid.* (quoting *Great-West*, 534 U.S. at 212). Instead, such suits must be brought in the Court of Federal Claims, in which Congress vested "jurisdiction over suits based on 'any express or implied contract with the United States.'" *Ibid.* (quoting 28 U.S.C. 1491(a)(1)).

That ruling reflects black-letter jurisdictional principles. Given the federal government's sovereign immunity, federal courts generally lack jurisdiction over "suits against the United States absent Congress's express consent." *United States* v. *Miller*, 145 S. Ct. 839, 849 (2025). The APA provides a limited waiver of sovereign immunity for claims "seeking relief other than money damages." 5 U.S.C. 702. But the APA's waiver "comes with an important carve-out": It does not apply "'if any other statute that grants consent to suit expressly or impliedly forbids the relief which is sought.'" *Match-E-Be-Nash-She-Wish Band of Pottawatomi Indians* v. *Patchak*, 567 U.S. 209, 215 (2012) (quoting 5 U.S.C. 702).

Thus, parties that seek funds that the government is allegedly obligated to pay by contract—including via grant agreements, which are a species of contract—must typically proceed under the Tucker Act, not the APA. The Tucker Act provides that the "United States Court of Federal Claims shall have jurisdiction to render judgment upon any claim against the United States founded" on "any express or implied contract with the United States." 28 U.S.C. 1491(a). The D.C. Circuit has thus "held that the Tucker Act 'impliedly forbids'" bringing "contract actions" against "the government in a federal district court" under the APA. *Albrecht* v. *Committee on Emp. Benefits of the Fed. Reserve Emp. Benefits Sys.*, 357 F.3d 62, 67-68 (2004) (citation omitted). *California* implicitly endorsed that principle, 145 S. Ct. at 968, and re-

21

spondents do not dispute it, States C.A. Opp. 18-20; APHA C.A. Opp. 7-9.

To determine which court has jurisdiction, the question is whether "an action is in 'its essence' contractual," *Perry Capital LLC* v. *Mnuchin*, 864 F.3d 591, 618-619 (2017) (citation omitted), cert. denied, 583 U.S. 1115 (D.C. Cir. 2018), which "depends both on the source of the rights upon which the plaintiff bases its claims, and upon the type of relief sought," *Megapulse, Inc.* v. *Lewis*, 672 F.2d 959, 968 (D.C. Cir. 1982). If a plaintiff's claim rests on the notion that the government purportedly breached its contract and seeks to compel the government to pay sums due under the contract, that is a Tucker Act claim, not an APA claim. See *id.* at 967-971.

In *California*, those principles established that the respondents' putative APA claim was just a disguised breach-of-contract claim that belonged in the Court of Federal Claims. The Department of Education's grant agreements had "the essential elements of a contract"—offer, acceptance, and consideration. See *Henke* v. *United States Dep't of Commerce*, 83 F.3d 1445, 1450-1451 (D.C. Cir. 1996). And those grant agreements were "the source of the rights upon which" the respondents based their claims. *Megapulse*, 672 F.2d at 968. Without a grant agreement, the respondents would have had no right to payment in the first place.

That contract-based right readily distinguishes *Bowen* v. *Massachusetts*, 487 U.S. 879 (1988), because *Bowen* did not involve a contract claim at all, let alone the APA provision in 5 U.S.C. 702 precluding claims that are impliedly forbidden by another statute. See *Great-West*, 534 U.S. at 212 (noting that *Bowen* did not involve any "contractual obligation"). Instead, *Bowen* involved two separate provisions: (1) part of 5 U.S.C. 702 precluding APA claims for "money damages," and (2) part of 5 U.S.C. 704 requiring "no other adequate remedy in a court" for an agency action to be subject to APA review. *Bowen* held that a State's APA claim for adjusted reimburse-

ment rates under the Medicaid Act was not a "money damages" claim under 5 U.S.C. 702 just because it might result in the payment of money. 487 U.S. at 891-901. And *Bowen* added that a Tucker Act suit was not an alternative "adequate remedy" for the State's Medicaid reimbursement-rate suit so as to preclude review under 5 U.S.C. 704. 487 U.S. at 901-908. Nothing in *Bowen* addresses the separate bar in 5 U.S.C. 702 on suits "expressly or impliedly forbid[den]" by other statutes, which is presumably why this Court cited *Bowen* approvingly in *California* before concluding that grant-termination suits like this one are disguised breach-of-contract claims that likely belong in the Court of Federal Claims. 145 S. Ct. at 968.

   b.   *California* "squarely control[s]" this materially identical case. *Boyle*, slip op. 1. Here too, the district court relied on the APA's waiver of sovereign immunity to bar the government from terminating grant agreements. App., *infra*, 150a, 152a, 235a. The court "set aside" specific grant terminations, *id.* at 150a, 152a (capitalization omitted), while recognizing that doing so would require the "forthwith * * * disbursement of funds both appropriated by the Congress of the United States and allocated heretofore by the defendant agencies," *id.* at 160a-161a. In substance, that order compelled "specific performance of the grant agreements—a quintessentially contractual remedy." *Widakuswara* v. *Lake*, No. 25-5144, 2025 WL 1288817, at *4 (D.C. Cir. May 3, 2025) (per curiam), reh'g granted and stay denied, 2025 WL 1521355, at *1 (D.C. Cir. May 28, 2025) (en banc) (per curiam). While *California* is an interim decision that is "not conclusive as to the merits," it is still a precedent of this Court which "inform[s] how a court should exercise its equitable discretion in like cases." *Boyle*, slip op. 1. Where a "case does not otherwise differ * * * in any pertinent respect," lower courts must treat like cases alike. *Ibid.* Yet here, despite failing to meaningfully distinguish *California*, the district court denied a stay by re-upping

its earlier jurisdictional analysis without elaboration.  App., *infra*, 144a.

The district court's earlier analysis was extraordinarily candid in its disagreement with this Court.  The district court declared this Court's decision "not binding," instead finding the First Circuit decision this Court effectively reversed "more compelling."  App., *infra*, 229a, 232a.  The district court then spent pages quoting the *California* dissents, deeming them "persuasive authority" for its decision.  *Id.* at 226a-228a, 232a.  The district court declared that it "agree[d] with the Supreme Court dissenters"—a result the court acknowledged was "somewhat awkward."  *Id.* at 221a.

The district court also briefly endeavored to distinguish *California* as "somewhat different" on the ground that it involved only "'sums awarded * * * in previously awarded discretionary grants.'"  App., *infra*, 228a (quoting *Widakuswara*, 2025 WL 1288817, at *13 (Pillard, J., dissenting)).  But that cursory point is clearly incorrect.  The district court's order here also involves only previously awarded discretionary grants.  See *id.* at 149a n.1, 151a n.2 (describing the terminated grants which respondents challenge).

For its part, the court of appeals attempted to distinguish *California* by describing this Court's decision as addressing only an order "to pay out past-due grant obligations."  App., *infra*, 21a (quoting 145 S. Ct. at 968).  In fact, the order in *California* "require[d] the Government to pay out past-due grant obligations *and to continue paying obligations as they accrue*."  145 S. Ct. at 968 (emphasis added).  That forward- and backward-looking relief is identical to the order here, which declared the grant terminations to be "of no effect" and accordingly required the ongoing payment of funds "forthwith."  App., *infra*, 150a, 160a-161a; see *id.* at 152a; cf. *Community Legal Servs. in E. Palo Alto* v. *United States Dep't of Health & Human Serv.*, 135 F.4th 852, 855 (9th Cir. 2025) (Bumatay & VanDyke, JJ., dissenting from the denial

of rehearing en banc) (*California* "cannot be distinguished on the ground that the Plaintiffs here instead seek forward-looking injunctive relief  *  *  *  rather than monetary relief for past-due contractual breaches.").

The court of appeals also observed that the *California* respondents, unlike respondents here, did not dispute that grants are contracts.  App., *infra*, 22a.  But this Court recognized that *California* involved "grants," yet did not hesitate to characterize the claim as one "to enforce a contractual obligation to pay money."  145 S. Ct. at 968 (citation omitted).  Regardless, respondents' grant agreements are plainly contracts.  They reflect "offer, acceptance, consideration, mutuality of intent, and action by an official with authority to bind the government."  *Widakuswara*, 2025 WL 1288817, at *3; see *Columbus Reg'l Hosp. v. United States*, 990 F.3d 1330, 1338 (Fed. Cir. 2021) ("[F]ederal grant agreements [are] contracts when the standard conditions for a contract are satisfied, including that the federal entity agrees to be bound.").  The NIH offers federal funding to perform agreed-upon research subject to extensive terms and conditions.  A.R. 3924-3925.  And the grant "recipient indicates acceptance of an NIH award and its associated terms and conditions by drawing or requesting funds."  A.R. 3984.  While respondents note that some authorities describe NIH grants and contracts separately, APHA C.A. Opp. 12, those labels have no bearing on whether respondents' claims are founded "upon any express or implied contract with the United States" as required by the Tucker Act, 28 U.S.C. 1491(a)(1).

The court of appeals also cast the claims in *California* as "depend[ing] on the terms and conditions of the grant awards," while the district court here supposedly "neither examined any of the plaintiffs' grant terms nor interpreted them in reaching its ruling."  App., *infra*, 22a-23a (citing *California* Appl. at 16; Reply Br. at 9, *California*, *supra* (No. 24A910) (*California* Reply Br.)).  But the claims in *California* de-

pended on the grant contracts in the exact same way as the claims here: "The ultimate source of grantees' asserted right to payment is the grant awards, not the grant-making statutes or grant-termination regulations that respondents claim the government violated." *California* Appl. at 16. And "the relevant regulatory language," including the OMB guidance authorizing termination for grants that "no longer effectuate[] the program goals or agency priorities," 2 C.F.R. 200.340(a)(4), is incorporated into respondents' contracts, "confirming the inescapably contractual nature of the dispute." *California* Reply Br. at 9. Indeed, the district court here considered whether the OMB guidance gave the NIH the right to terminate respondents' grants on the assumption that the guidance "has been incorporated into the terms and conditions of the grantees' awards"—a fact the court of appeals seemingly overlooked. App., *infra*, 137a. This is a contract dispute through and through.

c.    The court of appeals' other arguments for jurisdiction are unavailing. In an effort to cast the relief here as non-contractual, the court of appeals sought to sever the district court's vacatur of NIH's internal grant-making guidance from its vacatur of the termination of respondents' grants. App., *infra*, 19a. The court asserted that the government had waived any challenge to the former remedy, which, in the court's view, "the district court clearly had jurisdiction to grant." *Ibid.*

But those two remedies merge here. The district court correctly limited relief "only to the parties before it" and focused only on the termination of *existing* grants. *Id.* at 140a (citing *Trump* v. *CASA, Inc.*, 145 S. Ct. 2540, 2562 (2025)); see *id.* at 148a-149a, 151a (addressing "Resulting Grant Terminations"). The district court did not suggest that the agency would have to award DEI- and gender-identity grants to respondents going forward—claims which would be lacking in both standing and ripeness given the highly discretionary nature of NIH grant decisions. See *id.* at 160a

(reserving claims related to notices of funding opportunities, *i.e.*, future grants, for "further consideration"). Indeed, the court bracketed claims that the government had unreasonably delayed issuing new grants for a separate "Phase Two" hearing that has yet to occur. *Id.* at 42a, 207a-208a. Ordering the government not to apply the guidance to respondents' grants and ordering the government to reinstate those grants are thus effectively the same remedy: To comply with those rulings, the government must perform the grant contracts instead of terminating them. That claim belongs in the Court of Federal Claims, not the District of Massachusetts.

The court of appeals also analogized this case to *Bowen*, asserting that respondents, like the State in *Bowen*, simply seek "declaratory relief that is well within the scope of the APA." App., *infra*, 20a-21a. But the same was true in *California*: The respondents "sought declaratory and injunctive relief to set aside the termination of the previously awarded grants." 145 S. Ct. at 971 (Jackson, J., dissenting). Regardless, the critical difference in *Bowen* was that the State had no contractual claim to payment; they were thus not seeking to enforce contractual rights and their suit could not have been impliedly precluded by the Tucker Act provisions at issue here. *Great-West*, 534 U.S. at 212; see *Middle E. Broad. Networks, Inc.* v. *United States*, No. 25-5150, 2025 WL 1378735, at *3 (D.C. Cir. May 7, 2025) (en banc) (Katsas, J., dissenting). If plaintiffs could evade the Tucker Act just by requesting declaratory relief, virtually any contract suit could be transmuted into an APA claim. As the D.C. Circuit has observed, "[i]t is hard to conceive of a claim falling no matter how squarely within the Tucker Act which could not be urged to involve as well agency error subject to review under the APA." *Megapulse*, 672 F.2d at 967 n.34 (brackets and citation omitted); see *Catholic Bishops*, 770 F. Supp. 3d at 165 ("Sure, the [plaintiff] seeks to set aside agency action. But the agency action that it asks the Court to reverse is the

Government's decision to cease a financial relationship with the [plaintiff]. This is not standard injunctive fare.").

When claims like respondents' are "[s]tripped of [their] equitable flair," the "requested relief seeks one thing: * * * [T]he Court to order the Government to stop withholding the money due" under their grant agreements. *Catholic Bishops*, 770 F. Supp. 3d at 163. "In even plainer English: [They] want[] the Government to keep paying up." *Ibid.* Such a claim for "the classic contractual remedy of specific performance" "must be resolved by the Claims Court." *Ibid.* (citations omitted). This Court has already resolved in a similar stay posture that such claims belong in the Court of Federal Claims. This Court should not allow lower courts to continue to deny preliminary relief by defying basic jurisdictional principles—and this Court's authority.

> 2. **NIH grant decisions are committed to agency discretion by law**

Even if the district court had jurisdiction, the government's decision to terminate specific NIH grants is "committed to agency discretion by law" and not subject to APA review. 5 U.S.C. 701(a)(2).

a. Consistent with the "'basic presumption of judicial review,'" the APA "instructs reviewing courts to set aside agency action that is 'arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law.'" *Department of Commerce* v. *New York*, 588 U.S. 752, 771 (2019) (quoting *Abbott Labs.* v. *Gardner*, 387 U.S. 136, 140 (1967); then quoting 5 U.S.C. 706(2)(A)). But that presumption comes with a key caveat: The APA does not apply when agency action is "committed to agency discretion by law." 5 U.S.C. 701(a)(2). That exception applies when a "statute is drawn so that a court would have no meaningful standard against which to judge the agency's exercise of discretion." *Heckler* v. *Chaney*, 470 U.S. 821, 830 (1985).

One paradigmatic decision "traditionally regarded as committed to agency discretion" is "[t]he allocation of funds from a lump-sum appropriation." *Lincoln* v. *Vigil*, 508 U.S. 182, 192 (1993). "After all, the very point of a lump-sum appropriation is to give an agency the capacity to adapt to changing circumstances and meet its statutory responsibilities in what it sees as the most effective or desirable way." *Ibid.* Lump-sum appropriations thus leave it to the agency to decide how "'resources are best spent'" and "whether a particular program 'best fits the agency's overall policies.'" *Id.* at 193 (quoting *Heckler*, 470 U.S. at 831). While Congress may set outer guardrails on "permissible statutory objectives," courts have "no leave to intrude" so long as agencies adhere to those limits in allocating funding. *Ibid.*

This case falls in the heartland of that exception. As explained, NIH grants come from lump-sum appropriations. See p. 8, *supra.* The only guidance the appropriations acts provide is that each national research institute must spend the money on its assigned topic, like "cancer" or "neurological disorders and stroke." *E.g.*, 138 Stat. 656. That level of discretion makes sense given that the NIH receives five times as many proposals as it could possibly fund. See p. 8, *supra.* Congress did not decide for itself which studies on "dental and craniofacial diseases" warrant federal support, instead delegating that decision to the unreviewable discretion of the National Institute of Dental and Craniofacial Research. 138 Stat. 656. "[T]he 'agency is far better equipped than the courts to deal with the many variables involved in'" prioritizing competing scientific grant applications. See *Lincoln*, 508 U.S. at 193 (quoting *Heckler*, 470 U.S. at 831-832).

b.　The court of appeals disagreed, citing an HHS regulation and the "numerous statutory provisions that direct NIH to prioritize or to consider certain research objectives." App., *infra*, 25a-26a. But Congress's delineation of "permissible

statutory objectives" does not rescind an agency's discretion to allocate lump-sum appropriations. *Lincoln*, 508 U.S. at 193. "'[T]o [the] extent'" the agency complies with those objectives, "§ 701(a)(2) gives the courts no leave to intrude." *Ibid.* (quoting 5 U.S.C. 701(a)(2)) (first alteration in original). Here, the district court notably did not find any deviation from Congress's statutory objectives, so the NIH's decisions about how to act within those objectives were the NIH's alone. App., *infra*, 139a-140a. Regardless, the cited statutes merely require the NIH to, *e.g.*, disaggregate data by race, sex, and age and support "basic research" on "pathogens of pandemic concern." 42 U.S.C. 282(b)(4)(B); 42 U.S.C. 285f-5(b)(1). And the cited regulation states that grants "may be terminated  *  *  *  for cause" without purporting to limit the agency's discretion to terminate grants under other authorities, like 2 C.F.R. 200.340(a)(4), or suggesting that a violation of the agency's priorities would not constitute "cause," 45 C.F.R. 75.372(a)(2). Those provisions hardly obligate the NIH to fund studies on anti-racism and intersectionality.

The court of appeals also reasoned that the government forfeited its argument that lump-sum appropriations are committed to agency discretion by law by not expressly raising it in the district-court stay motion. App., *infra*, 24a-25a. But the district court had already considered and rejected the point, *id.* at 238a-239a, so the government's stay motion incorporated by reference "the other reasons argued by Defendants" in previous briefs rather than relitigate rejected points, D. Ct. Stay Mot. 6. Regardless, the court of appeals "passed upon" the discretion question notwithstanding its forfeiture concerns, making this Court's ability to review clear. *United States* v. *Williams*, 504 U.S. 36, 41 (1992); see App., *infra*, 25a-26a.

### 3.    The grant terminations were not arbitrary or capricious

Even were APA review appropriate, the challenged grant terminations were

manifestly proper under settled APA precedents.

a.    Under the APA, courts set aside agency action that is "arbitrary, capricious, an abuse of discretion or otherwise not in accordance with law."  5 U.S.C. 706(2)(A).  The arbitrary-and-capricious "standard is deferential."  *FCC* v. *Prometheus Radio Project*, 592 U.S. 414, 423 (2021).  The court "ensures that the agency has acted within a zone of reasonableness," taking care not to "substitute its own policy judgment for that of the agency."  *Ibid.*  So long as the agency action "is rational, based on consideration of the relevant factors, and within the scope of the authority delegated to the agency by the statute," the action will be upheld.  *Motor Vehicle Mfrs. Ass'n of the U.S., Inc.* v. *State Farm Mut. Auto. Ins. Co.*, 463 U.S. 29, 42 (1983).

The grant terminations here fall well within that wide band of reasonableness. The Acting Secretary explained that DEI initiatives—which focus on specific groups—"are inconsistent with the Department's policy of improving the health and well-being of *all* Americans."  App., *infra*, 59a (emphasis added).  And the Acting NIH Director explained, "based on [his] expertise and experience," that DEI and gender-identities studies are "low-value and off-mission."  *Id.* at 69a.  He added that the categories underlying DEI can be "artificial and non-scientific" and, at worst, may be "used to support unlawful discrimination on the basis of race and other protected characteristics."  *Ibid.*  He further reasoned that gender-identity research—which targets a narrow slice of the population—does "nothing to enhance the health of many Americans" and ignores "biological realities."  *Ibid.*

Those decisions reflect quintessential policy judgments on hotly contested issues that should not be subject to judicial second-guessing.  It is hardly irrational for agencies to recognize—as members of this Court have done—that paeans to "diversity" often conceal invidious racial discrimination.  *E.g.*, *Students for Fair Admis-*

*sions, Inc.* v. *President & Fellows of Harv. Coll.*, 600 U.S. 181, 257 (2023) (Thomas, J., concurring).  And transgender issues are "an evolving field" involving "fierce scientific and policy debates." *United States* v. *Skrmetti*, 145 S. Ct. 1816, 1837 (2025).  The Executive Branch reasonably took a side on those questions in line with the President's policy pronouncements and clearly articulated disagreement with his predecessor's approach.  Exec. Order No. 14,151, § 1; Exec. Order No. 14,168, § 7.

The NIH then implemented those democratically accountable policy decisions.  Staff worked with grant recipients to excise impermissible grant terms wherever possible. App., *infra*, 88a-89a.  But where the grant solely funded initiatives inconsistent with the agency's stated priorities, the NIH sent the affected grant recipient a letter explaining why the NIH had chosen not to prioritize that research.  *Id.* at 85a-86a.  For example, a researcher offering "[a] novel approach for equitable characterization of gender" received a letter informing her that her "award no longer effectuates agency priorities" because it was impermissibly "based on gender identity."  Gov't C.A. App. 414; see 25-cv-10814 D. Ct. Doc. 151, at 21.  Such "reasonabl[e] expla[nations]" for the agency's decision are exemplars of *permissible* agency decision-making. *Prometheus Radio*, 592 U.S. at 423.

b.     The district court's principal objection was that the NIH never defined the term "DEI."  App., *infra*, 125a-134a.  But there is no APA rule that agencies define every term in every internal guidance document, particularly when that guidance steers highly discretionary decisions over how to allocate limited agency resources.  Thus, when another district court declared the President's direction to terminate "equity-related" grants impermissibly vague, a court of appeals stayed that preliminary injunction on appeal.  *National Ass'n of Diversity Officers in Higher Educ.* v. *Trump*, 767 F. Supp. 3d 243, 277-280 (D. Md. 2025), stay granted, No. 25-1189 (4th Cir. Mar.

14, 2025). When the government provides "selective subsidies" which frequently rely on subjective criteria, perfect "clarity" "is not always feasible." *National Endowment for the Arts* v. *Finley*, 524 U.S. 569, 589 (1998).

Here, the NIH's guidance described the Administration's general priorities on research funding and instructed implementation on a grant-by-grant basis. App., *infra*, 69a-70a, 88a-90a, 104a-114a. As the record reflects, NIH staff then used their "scientific background" and knowledge of "their programs" to identify problematic grants. *Id.* at 65a n.8. If any grantee felt that her grant was miscategorized, the termination notice explained how to pursue an administrative appeal. *Id.* at 86a.

In any event, it is hardly a mystery that grants on topics like "structural racism and discrimination" and "daily diar[ies]" for "bisexual+ young adults" involve DEI and fall within the category of grants that the Administration views as highly problematic for a litany of policy reasons. 25-cv-10814 D. Ct. Doc. 151, at 5, 41 (capitalization omitted). The President's January 20 Executive Order on DEI repudiated the prior Administration's order that spent pages delineating the kinds of policies that the current Administration rejects. See Exec. Order 13,985. Agency guidance documents do not need to come with glossaries just to avoid APA invalidation.

The district court also cast aspersions on having "partisan appointed public officials" help draft termination letters and identify grants inconsistent with the Administration's priorities. App., *infra*, 127a. The court accused political appointees of "force-fe[eding] unworkable 'policy'" to the NIH and insinuated that there was something nefarious about employees of what the court labeled the "so-called Department of Government Efficiency" being copied on emails. *Id.* at 71a, 101a-102a, 125a. The court then dismissed NIH's explanation for the grant terminations because it struck the court as "look[ing] more like a political statement than reasoning about the

grants." *Id.* at 199a.

But courts may not set aside agency action under the APA just "because it might have been influenced by political considerations or prompted by an Administration's priorities." *Department of Commerce*, 588 U.S. at 781. "Under our Constitution, the 'executive Power'—all of it—is 'vested in a President.'" *Seila Law LLC* v. *CFPB*, 591 U.S. 197, 203 (2020) (citations omitted). That politically accountable officials would shift an agency's priorities after a change in administration to reflect the new President's policy priorities is a feature, not a bug, of democracy. And that a district court would consider shifting policy preferences or the involvement of political appointees as near-dispositive proof of an APA violation is grounds for reversal, not vindication.

Additionally, the district court criticized the NIH's use of "boilerplate language" in termination letters. App., *infra*, 89a, 91a, 129a. The *California* respondents made the same objection. Opp. at 1, 8, 31, *California*, *supra* (No. 24A910). But that is a reason to uphold the agency's decision under the APA, not to reject it, because it underscores that the agency properly treated like cases alike. See *National Cable & Telecomm. Ass'n* v. *Brand X Internet Servs.*, 545 U.S. 967, 981 (2005) ("Unexplained inconsistency is, at most, a reason for holding an interpretation to be an arbitrary and capricious change from agency practice under the Administrative Procedure Act."). The APA does not perversely require agencies to fiddle with verbiage when they implement a uniform policy globally on an even-handed basis.

For its part, the court of appeals opined that the government insufficiently considered grantees' reliance interests—a point to which the district court devoted two sentences. App., *infra*, 27a-29a, 133a. But the NIH invited grantees to request transition funds "to support an orderly phaseout of the project," mitigating any reli-

ance concerns. *E.g.*, Gov't C.A. App. 367. Moreover, the terms of the contracts do not support any claim of valid reliance interests. The grant contracts authorize termination when "an award no longer effectuates the program goals or agency priorities." 2 C.F.R. 200.340(a)(4). Grantees can hardly claim unfair surprise when the new Administration took a different view of the NIH's priorities.

At bottom, the district court disagreed with the Administration's view that federal science funding should not support DEI or gender ideology and accused "[t]he new Administration" of "weaponizing what should not be weaponized." App., *infra*, 52a. But the district court politicized what should not be politicized: the Judiciary. When courts criticize executive-branch officials for "their haste to appease the Executive," *id.* at 140a, and dismiss the President's goal of "'making America great'" as a "guise," *id.* at 53a (citation omitted), they impermissibly "substitute [their] own policy judgment for that of the agency." *Prometheus Radio*, 592 U.S. at 423.

### B.  The Other Factors Support A Stay

In deciding whether to grant emergency relief, this Court also considers whether the underlying issues warrant its review, whether the applicant likely faces irreparable harm, and, in close cases, the balance of the equities. See *Hollingsworth*, 558 U.S. at 190. Those factors overwhelmingly support relief here.

#### 1.  The issues raised by this case warrant this Court's review

The district court's order directs the NIH to continue paying $783 million in federal grants that are undisputedly counter to the Administration's priorities. This Court has already intervened to stay a materially identical order, *California*, 145 S. Ct. at 968, and the same course is even more warranted here given the district court's brazen refusal to follow controlling Supreme Court precedent.

The need for this Court's intervention is especially acute given lower courts'

ongoing disagreement over the proper venue for grant-termination suits. Notwith-standing this Court's guidance in *California*, the circuits are "divided" over when grant-termination suits belong in the Court of Federal Claims. Order at 3, *New York* v. *United States Dep't of Educ.*, No. 25-1424 (2d Cir. June 20, 2025). The Fourth Circuit has held that, when—as here—the Executive terminates grants "awarded by federal executive agencies to specific grantees from a generalized fund," challenges to that termination belong in the Court of Federal Claims. *Sustainability Inst.*, 2025 WL 1587100, at *2. A D.C. Circuit panel reached a similar conclusion, though the en banc court disagreed over four judges' dissent. *Widakuswara*, 2025 WL 1288817, at *4; see *Widakuswara*, 2025 WL 1521355, at *1; *id.* at *2 & n.* (Katsas, J., joined by Henderson, Rao & Walker, JJ., dissenting in part). Following *California*, numerous district courts have also held that they lack jurisdiction. See p. 5, n.2, *supra*.

By contrast, the First Circuit joined the Second and Ninth Circuits in allowing funding-termination suits to proceed in district court—with the Ninth Circuit deny-ing en banc review at an early stage of the case over ten judges' dissent. App., *infra*, 23a-24a; Order at 3, *New York*, *supra*; *Community Legal Servs. in E. Palo Alto* v. *United States Dep't of Health & Human Servs.*, 137 F.4th 932, 937-939; *Community Legal Servs.*, 135 F.4th at 852-855 (Bumatay & VanDyke, JJ., joined by Callahan, Ikuta, Bennett, R. Nelson, Bade, Collins, Lee & Bress, JJ., dissenting from the denial of rehearing en banc). Numerous district courts have asserted jurisdiction in similar cases, relying on tenuous or nonexistent distinctions of *California*. See p. 4 n.1, *su-pra*. For example, one district court ordered the EPA to resume $180 million in "cli-mate justice" grants on the dubious theory that *California* does not apply to claims seeking declaratory relief. *Green & Healthy*, 2025 WL 1697463, at *3, *14. Another court ordered the government to restore $2.8 billion in climate funding, characteriz-

36

ing plaintiffs as seeking "equitable relief" in the form of "reinstatement of their grants and the recovery of specific money"—even though that was the exact remedy sought in *California*. *Climate United*, 2025 WL 1131412, at *1, *11. And a third court ordered HHS to resume 23 States' share of $11 billion in COVID grants only by dismissing *California* as a "cursory" "three-page stay order." *Colorado*, 2025 WL 1426226, at *9, *24.

As the en banc D.C. Circuit has observed, the jurisdictional question is an "important issue" that has been "recurren[t]" in recent months. *Widakuswara*, 2025 WL 1521355, at *1. Likewise, the lower courts' holdings that grant terminations based on new policy priorities are reviewable and arbitrary and capricious reflect an impermissible intrusion into executive-branch policy-making that warrant this Court's intervention. See, *e.g.*, *Heckler* v. *Lopez*, 463 U.S. 1328, 1329 (1983) (Rehnquist, J., in chambers) (stay of order requiring Secretary of Health and Human Services "immediately to reinstate benefits to the applicants"). Moreover, this Court's review is clearly and urgently needed to stop lower courts from continuing to defy this Court's *California* decision.

### 2. The district court's order irreparably harms the government

As the court of appeals correctly acknowledged, the district court's order irreparably harms the government by obligating it to disburse grant funds that it may never recover. App., *infra*, 31a. The government has a strong interest in safeguarding the public fisc. See *Mathews* v. *Eldridge*, 424 U.S. 319, 348 (1976). In *California*, this Court thus found irreparable harm where the government risked paying millions in grants and "[n]o grantee 'promised to return withdrawn funds should its grant termination be reinstated.'" 145 S. Ct. at 969. Respondents likewise make no such promise here. App., *infra*, 31a. While the States identify tools by which the govern-

ment could attempt to claw back "improperly paid" funds, States C.A. Opp. 27, respondents would presumably argue that any funds issued while the district court's order remains in effect were proper and not recoverable. The high likelihood that respondents will continue to drain hundreds of millions of dollars from the Treasury absent a stay establishes clear irreparable harm.

Beyond that fiscal burden, the district court's order "improperly intrudes on a coordinate branch of the Government and prevents the Government from enforcing its policies." *CASA*, 145 S. Ct. at 2561 (cleaned up). The decisions below force the Administration to continue supporting research projects that are clearly antithetical to its policies and the deeply held values of countless Americans. That alone "is enough to justify interim relief." *Ibid.*

### 3.    The balance of the equities strongly favors the government

The balance of the equities also supports a stay. Respondents' claims for terminated grant funds are monetary, contractual disputes that they may take up later in the Court of Federal Claims without any cognizable irreparable harm. See pp. 18-27, *supra*. The government, by contrast, has an overriding interest in ensuring that discretionary funding decisions align with the President's priorities.

The court of appeals deemed respondents' asserted injuries "non-monetary" because an "abrupt cutoff in funding" might permanently disrupt research and research careers. App., *infra*, 31a-32a. But most of the respondents—which include 16 States—plainly "have the financial wherewithal to keep their programs running." See *California*, 145 S. Ct. at 969. For those who do not, the government may authorize additional funds "to support an orderly phaseout of the project," including "to support patient safety and animal welfare." Gov't C.A. App. 367.

The court of appeals largely collapsed the public-interest factor with the mer-

38

its, asserting that "there is a substantial public interest 'in having governmental agencies abide by the federal laws that govern their existence and operations.'" App., *infra*, 33a (quoting *League of Women Voters of the U.S.* v. *Newby*, 838 F.3d 1, 12 (D.C. Cir. 2016)).  But, as explained, the grant terminations were entirely lawful and, in any event, not properly challenged here.  See pp. 18-34, *supra*.

The court of appeals also invoked the importance of "funding for 'urgent public health issues'" and "the scientific and medical advancements of the United States." App., *infra*, 33a-34a.  But the Administration has determined that the terminated projects, covering topics from intersectionality to puberty in transgender teens, do *not* meaningfully advance public health.  That is a policy determination for the Executive Branch, not the Judicial Branch.  Moreover, federal science funding is inherently finite.  A stay would not end scientific research in America; it would allow the NIH to reallocate funds to projects that better align with current priorities and that, in the Administration's view, *actually* advance public health.  Courts are ill-equipped to second-guess the NIH's judgment about which scientific research best serves the American people.  See *Lincoln*, 508 U.S. at 193.

## C.    This Court Should Issue An Administrative Stay

The Solicitor General respectfully requests that this Court grant an administrative stay while it considers this application.  The district court orally directed the government to reinstate respondents' grants over a month ago.  App., *infra*, 159a-160a.  Yet the court waited over two weeks to issue a reasoned written decision, and the court of appeals took two weeks after that to deny a stay.  Meanwhile, the government has been compelled to restore $783 million of grant money for respondents to draw down—taxpayer money that the government may well never see again.  Each day the district court's order remains in place, respondents can continue to liquidate

that money from the Treasury.  Given that this Court has already addressed the jurisdictional question here in a decision the district court openly defied, an administrative stay is warranted.

## CONCLUSION

This Court should stay the district court's preliminary injunction.  In addition, the Solicitor General respectfully requests an immediate administrative stay of the district court's order pending the Court's consideration of this application.

Respectfully submitted.

D. JOHN SAUER
*Solicitor General*

JULY 2025

No. 25A103

# In the Supreme Court of the United States

———————

NATIONAL INSTITUTES OF HEALTH, ET AL., APPLICANTS

*v.*

AMERICAN PUBLIC HEALTH ASSOCIATION, ET AL.

———————

ROBERT F. KENNEDY, JR., ET AL., APPLICANTS

*v.*

COMMONWEALTH OF MASSACHUSETTS, ET AL.

———————

**REPLY IN SUPPORT OF APPLICATION FOR A STAY**

———————

D. JOHN SAUER
  *Solicitor General*
    *Counsel of Record*
  *Department of Justice*
  *Washington, D.C. 20530-0001*
  *SupremeCtBriefs@usdoj.gov*
  *(202) 514-2217*

## TABLE OF CONTENTS

A.    The government is likely to succeed on the merits ................................ 2

    1.    The Tucker Act precludes jurisdiction ........................................ 3

    2.    The grant terminations were committed to agency discretion .... 9

    3.    The grant terminations were not arbitrary or capricious .......... 10

B.    The remaining factors support a stay ................................................. 14

(i)

A2637

# In the Supreme Court of the United States

————————

No. 25A103

NATIONAL INSTITUTES OF HEALTH, ET AL., APPLICANTS

*v.*

AMERICAN PUBLIC HEALTH ASSOCIATION, ET AL.

————————

ROBERT F. KENNEDY, JR., ET AL., APPLICANTS

*v.*

COMMONWEALTH OF MASSACHUSETTS, ET AL.

————————

**REPLY IN SUPPORT OF APPLICATION FOR A STAY**

————————

"Th[is] application is squarely controlled by" the Court's stay ruling in *Department of Education* v. *California*, 145 S. Ct. 966 (2025) (per curiam). *Trump* v. *Boyle*, No. 25A11 (July 23, 2025), slip op. 1. When the government terminates millions of dollars in discretionary grants founded on contracts and is sued to force their resumption, that suit belongs in the Court of Federal Claims, not district court, because only the former court has jurisdiction over most contract claims against the government. This Court in *California* stayed an order from the United States District Court for the District of Massachusetts that would have forced the Department of Education to pay out $65 million in grants related to diversity, equity, and inclusion (DEI) that the agency terminated as contrary to the Administration's priorities. When most of the

(1)

A2638

same respondents brought the same claims to force a different agency—the National Institutes of Health (NIH)—to resume $783 million in grants that were terminated for the same reasons, the District of Massachusetts should have followed this Court's precedent.  Instead, the court disavowed *California*, embraced the dissents, hewed to arguments this Court rejected, and again exercised jurisdiction that it lacked to force the government to pay out millions of dollars in discretionary grants antithetical to the Administration's policy objectives.  Respondents, for their part, have no real answers to *California*; they too just repackage the *California* dissenters' arguments.

This case differs from *California* only in being even more manifestly cert-worthy.  The lower courts are commandeering the Executive into continuing grant payments based on precedent-defying Administrative Procedure Act (APA) rationales that would independently warrant review.  Meanwhile, lower courts have responded to *California* by openly disagreeing with that decision and each other, creating a 3-1 circuit split and sowing lower-court chaos in the dozens of cases raising this issue.  This Court should not countenance this ongoing defiance of its decisions.  The Court should grant a stay because this case—like many others—"does not  *  *  *  differ from [*California*] in any pertinent respect."  *Boyle*, slip op. 1.

### A.     The Government Is Likely To Succeed On The Merits

Three independent flaws in the lower courts' opinions make the government likely to succeed on the merits and would each warrant review:  (1) The district court's exercise of jurisdiction over these grant-termination claims flouts the Tucker Act and defies *California*; (2) the district court transgressed the APA's bar on review of agencies' discretionary decisions to reallocate lump-sum appropriations; and (3) the district court's finding of APA violations contravenes bedrock APA precepts and ignores that the NIH's decision to terminate grants inconsistent with Administration priori-

3

ties was reasonable and reasonably explained.

### 1. The Tucker Act precludes jurisdiction

*California* controls this stay application. The essence of respondents' claim is that the government should not have terminated their grant agreements and must continue performing those contracts. That is a contractual dispute which Congress channeled to the Court of Federal Claims, not an APA suit for district courts. Appl. 18-27.

a. Respondents barely address the lower courts' defiance of *California*, which the States—many of whom were *California* respondents—relegate to page 30. In both cases, plaintiffs brought APA claims alleging that across-the-board cuts to DEI-related grants were arbitrary and capricious. Appl. 19. There too, the States purported to "challenge a programmatic decision" based on "statutes and regulations, not contracts," and sought "equitable relief," not money damages. Opp. at 22, 25, *California*, 145 S. Ct. 966 (24A910) (*California* Opp.); cf. States Opp. 22-23, 25-27; APHA Opp. 22-25. Yet this Court held that those were disguised breach-of-contract claims that belonged in the Court of Federal Claims. *California*, 145 S. Ct. at 968.

Respondents say that *California* turned on "the terms and conditions of each individual grant award," citing the First Circuit's characterization of that case. States Opp. 30 (quoting *California* v. *United States Dep't of Educ.*, 132 F.4th 92, 96-97 (2025)); accord APHA Opp. 24. But just as here, the *California* district court did not "examine[] any of the plaintiffs' grant terms nor interpret[] them." APHA Opp. 24 (quoting Appl. App. 22a); see *California* v. *United States Dep't of Educ.*, 769 F. Supp. 3d 72 (D. Mass. 2025). In both cases, the grant terms gave respondents a right to payment, and they allowed the government to terminate grants that "no longer effectuate[] the program goals or agency priorities" via Office of Management and

Budget guidance incorporated into every contract. 2 C.F.R. 200.340(a)(4); Appl. 24-25. And in both cases, that contract term was the basis for the contested termination, making clear that the crux of the dispute was whether the government breached the grant contracts.

Respondents emphasize (States Opp. 31; APHA Opp. 19-22) that the *California* district court awarded injunctive relief, while the district court here awarded declaratory relief. That distinction is meritless. Respondents offer no principled reason why declaratory claims would escape the Tucker Act's jurisdictional bar when, under *California*, injunctive claims do not. Both are "quintessentially equitable remed[ies]" (APHA Opp. 14) that are generally unavailable in the Court of Federal Claims. See *North Star Alaska* v. *United States*, 9 F.3d 1430, 1432 (9th Cir. 1993) (en banc) (per curiam). If plaintiffs could evade the Tucker Act by asking district courts to declare their rights under a contract, every contractual dispute could be reformulated as an APA suit, contrary to Congress's jurisdiction-channeling scheme. Appl. 26-27.

The similarities were not lost on the district court, which recognized that *California* "may be an indicator of how the Supreme Court *might* someday view the merits" but declared that decision "not binding on this Court." Appl. App. 229a. That was erroneous. This Court's interim orders "squarely control[]" lower courts when faced with materially identical facts. *Boyle*, slip op. 1. The district court's refusal to follow *California* and grant a stay should be dispositive.

b.   Respondents portray (States Opp. 22-23; APHA Opp. 2, 20 n.3) the district court as issuing two distinct orders—one vacating the NIH's guidance, and one vacating the grant terminations. They assert that the government challenges only the latter and that the district court could vacate the guidance even if it lacked jurisdiction to vacate the grant terminations. But the government seeks a stay of the

5

district court's judgments in full, because the two are inseparable here. Appl. 25-26.

The entire point of respondents' attack on the guidance is to get back their terminated grants. Without the termination of their own funding, respondents would lack standing to challenge the guidance documents in the first place. Each set of respondents thus brings a single arbitrary-and-capricious claim attacking the NIH's guidance and the grant terminations as a package because the guidance led to the termination of *their* grants (or their instrumentalities' or members'). 25-cv-10814 Am. Compl. ¶¶ 225-233; 25-cv-10787 Compl. ¶¶ 196-215. Private respondents asserted that the grant terminations and the guidance underlying those terminations were arbitrary and capricious "[f]or the same reasons." 25-cv-10787 Compl. ¶ 215. And the States sought an order "holding unlawful and setting aside the Challenged Directives," *i.e.*, the guidance, "and enjoining any action taken to enforce or implement the Challenged Directives," *i.e.*, the grant terminations. 25-cv-10814 Am. Compl. ¶ 233. Before *California*, the States did not even challenge the guidance. Their original arbitrary-and-capricious claim was limited "to termination of the Terminated Grants." 25-cv-10814 Compl. ¶ 234. The States added their artfully pleaded attack on the NIH's guidance only after *California* issued (the same day they filed their original complaint).

Even if the district court's remedy applies prospectively to future grant applications, States Opp. 22-23, the core of this suit is contractual, and the judgments should be stayed in full. In *California*, the States likewise insisted that they were also "seeking prospective relief," to no avail. *California* Opp. at 26 n.3; accord *id.* at 25, 27. Respondents' effort to plead around the Tucker Act should fail here too.

c.    Rather than engage with *California*, respondents largely defend the district court's exercise of jurisdiction over their grant-terminations claims under court-

of-appeals precedent. Those contentions are meritless, and the cited lower-court precedents support the government, not respondents.

The parties start from common ground: With exceptions not relevant here, the Tucker Act impliedly precludes district-court jurisdiction over contract suits against the United States. Appl. 20-21; States Opp. 24; APHA Opp. 20. The key question is whether the action is in essence contractual, which "depends both on the source of the rights upon which the plaintiff bases its claims, and upon the type of relief sought." Appl. 21 (quoting *Megapulse, Inc.* v. *Lewis*, 672 F.2d 959, 968 (D.C. Cir. 1982)); accord States Opp. 24; APHA Opp. 22.

Here, the "source of rights upon which the plaintiff bases its claims" is the grant contract. *Megapulse*, 672 F.2d at 968. Without the contracts, respondents would have no right to payment in the first place. When "[t]he right to the[] payments is created in the first instance by the contract," that is a contract claim that belongs in the Court of Federal Claims. *Spectrum Leasing Corp.* v. *United States*, 764 F.2d 891, 894 (D.C. Cir. 1985). Parties cannot evade that jurisdictional requirement by claiming that the government's breach of contract violated the "procedural requirements" of another statute, like the APA, *ibid.*, particularly when, as here, the basis for termination was spelled out in the contract. See pp. 3-4, *supra*.

Respondents counter that the "source of their rights is  * * *  the APA's guarantee of freedom from arbitrary and capricious agency decisionmaking." States Opp. 25-26; accord APHA Opp. 25. But "a plaintiff may not avoid the jurisdictional bar * * *  merely by alleging violations of regulatory or statutory provisions rather than breach of contract"; the jurisdictional inquiry instead depends on the "essential aspects" of the claim. *Ingersoll-Rand Co.* v. *United States*, 780 F.2d 74, 77-78 (D.C. Cir. 1985). Otherwise, every plaintiff could evade the Tucker Act by insisting that the

government arbitrarily breached its contract in violation of the APA. See *Megapulse*, 672 F.2d at 967 n.34.

The States worry (Opp. 26) about nullifying the APA's application to "grant[s] of money." 5 U.S.C. 551(11)(A). But not every grant is accompanied by a contract covered by the Tucker Act—for example, when the government offers money without enforceable conditions. When plaintiffs seek "to enforce a contractual obligation to pay money" though, jurisdiction lies in the Court of Federal Claims. *California*, 145 S. Ct. at 968 (citation omitted).

Respondents note (States Opp. 26-28; APHA Opp. 20, 22-24) that they, like the State in *Bowen* v. *Massachusetts*, 487 U.S. 879 (1988), seek declaratory relief authorized by the APA, not money damages. But *Bowen* involved neither a contract claim nor the APA's bar on suits impliedly forbidden by another statute. Appl. 21-22, 26. Plaintiffs cannot "sidestep" jurisdictional preclusion "merely by avoiding a request for damages." *Ingersoll-Rand*, 780 F.2d at 79. The key inquiry is "the essence" of the claim, and when that essence "is a request for specific performance of the original contract," that request belongs in the Court of Federal Claims however pleaded. *Ibid.*

The States assert (Opp. 28-29) that their "complex, ongoing relationship" with the federal government makes this "a quintessential APA suit" like *Bowen*. But in a huge number of contract claims, the parties have an ongoing relationship, and those claims still belong in the Court of Federal Claims. *Ingersoll-Rand*, 780 F.2d at 80. Even if the court must review an agency's decision, contract claims are fundamentally not "quintessential APA suit[s]."

The States bemoan (Opp. 29-30) the creation of "an intolerable jurisdictional void" whereby no court could "prospectively reinstate grants." But the idea that a particular form of relief would not be available against the United States should be

neither surprising nor intolerable.  The APA retains the United States' sovereign immunity for relief that Congress impliedly precluded elsewhere to "prevent[] plaintiffs from exploiting the APA's waiver to evade limitations on suit contained in other statutes."  *Match-E-Be-Nash-She-Wish Band of Pottawatomi Indians* v. *Patchak*, 567 U.S. 209, 215 (2012).  One such limitation is in the Tucker Act, which allows money damages but "foreclose[s] specific performance of government contracts."  *Spectrum*, 764 F.2d at 893 n.2 (quoting H.R. Rep. No. 1656, 94th Cong., 2d Sess. 12-13 (1976)).  Plaintiffs' inability to compel specific performance is an inherent feature of Congress's design for contract claims generally, not a license to resort to the APA.

Respondents raise (States Opp. 30; APHA Opp. 29) the specter of discriminatory government contract terminations and assert that it would be intolerable if no court could enjoin such action.  But the reason *why* the government breached a contract does not alter whether a dispute is contractual.  If the government refused to pay $25,000 owed to a construction contractor, that contractual dispute would obviously belong in the Court of Federal Claims regardless of the reason for the breach.  Discrimination might give the contractor a winning equal-protection claim, but it would not change the fundamentally contractual nature of the dispute.

d.    Private respondents, but not the States, question (Opp. 25-30) whether NIH grant agreements are contracts.  The lower courts did not embrace that argument for good reason.  NIH grant agreements entitle recipients to "request[]" awarded funds "from the designated [Department of Health and Human Services (HHS)] payment system" in exchange for conducting research pursuant to detailed "terms and conditions" which "are binding on the recipient."  Administrative Record 3982, 3984.  That is a textbook contract.

Private respondents invoke (Opp. 26-28) irrelevant Federal Circuit and Court

of Federal Claims cases looking to agency practice to inform whether plaintiffs have "implied-in-fact contract[s]" with the government. *E.g.*, *Hanlin* v. *United States*, 316 F.3d 1325, 1328 (Fed. Cir. 2003); *Adia Holdings, Inc.* v. *United States*, 170 Fed. Cl. 296, 300 (2024). Respondents have *express*, not implied, contracts with the NIH—the notices of award.

Private respondents assert (Opp. 28-29) that the grant agreements are not backed by adequate consideration because they did not directly benefit the government. But "consideration[] turns on the conditions attached to [the] grants." *Columbus Regional Hosp.* v. *United States*, 990 F.3d 1330, 1340 (Fed. Cir. 2021). When the grant agreement "impose[s] a variety of duties on" the grantee—as is plainly true here—adequate consideration exists. *Ibid.* *California* treated materially identical DEI-related grants as contracts, 145 S. Ct. at 968; they remain contracts here too.

### 2.    The grant terminations were committed to agency discretion

Even if the Tucker Act did not foreclose jurisdiction, the NIH's decisions about how to allocate lump-sum appropriations to grantees are "committed to agency discretion by law" and not reviewable under the APA. 5 U.S.C. 701(a)(2); Appl. 27-29.

The States claim (Opp. 33) that lump-sum appropriations are generally subject to arbitrary-and-capricious review. This Court has held otherwise: "The allocation of funds from a lump-sum appropriation is * * * traditionally regarded as committed to agency discretion" and "is accordingly unreviewable under § 701(a)(2)." *Lincoln* v. *Vigil*, 508 U.S. 182, 192-193 (1993); Appl. 28. The States' cited court-of-appeals cases (Opp. 33) do not involve lump-sum appropriations and are thus beside the point.

Private respondents at least acknowledge (Opp. 35-38) *Lincoln*'s rule, but they claim that various statutes and an HHS regulation make the agency's discretion reviewable here. But "as long as the agency allocates funds from a lump-sum appropri-

ation to meet permissible statutory objectives, * * * the decision to allocate funds 'is committed to agency discretion by law.'" *Lincoln*, 508 U.S. at 193 (quoting 5 U.S.C. 701(a)(2)). Respondents' own authority confirms this: "*Lincoln* stands for the principle that once that initial level of judicial review is passed," *i.e.*, that the agency complied with statutory objectives, "the specific execution by the agency to meet those objectives may still be left entirely within its discretion." *Raymond Proffitt Found.* v. *U.S. Army Corps of Engineers*, 343 F.3d 199, 208 (3d Cir. 2003) (cited at APHA Opp. 38). While respondents' contrary-to-law claims remain pending in district court, this appeal proceeds on the assumption that the NIH complied with all statutory objectives. Appl. App. 139a. The NIH's discretionary allocation of lump-sum appropriations within those bounds is not subject to arbitrary-and-capricious review.

Respondents also claim (States Opp. 32; APHA Opp. 34-35) that the government forfeited this argument by not *re*-raising it in the district-court stay motion. But respondents do not dispute that the government raised it when litigating the merits in district court. Regardless, the First Circuit passed upon this argument, so it is preserved for *this* Court's review. Appl. 29.

### 3.     The grant terminations were not arbitrary or capricious

Even if they were reviewable, the grant terminations pass muster under the APA. The Administration has clearly articulated its opposition to supporting DEI and gender ideology, and the NIH realigned its grants with those priorities and reasonably explained that it was doing so. Appl. 29-31. By definition, agency decision-making is "prompted by an Administration's priorities." *Department of Commerce* v. *New York*, 588 U.S. 752, 781 (2019); Appl. 33. The district court opined otherwise, but respondents do not defend the court's openly political disagreements, Appl. 14-15, 32-34, and the States distance (Opp. 17 n.10) themselves from the court's baseless

accusation of race and sex discrimination.[1]

Respondents instead demand (States Opp. 34; APHA Opp. 31-32) "data" and "empirical" support for the Administration's opposition to DEI. But "the APA imposes no general obligation on agencies to conduct or commission their own empirical or statistical studies." *FCC* v. *Prometheus Radio Project*, 592 U.S. 414, 423 (2021). Regardless, it is unclear what empirical support respondents would have the government offer to demonstrate, *e.g.*, that DEI does not "expand our knowledge of living systems." APHA Opp. 31 (quoting Appl. App. 130a).

Respondents echo (States Opp. 34-35; APHA Opp. 32) the district court's criticism of the guidance documents' failure to explicitly define DEI. Respondents ignore case law holding that grant criteria need not define terms with exacting precision. Appl. 31-32. And respondents themselves seem to know what DEI is. *E.g.*, Cal. Gov't Operations, *Diversity, Equity and Inclusion*, https://perma.cc/JR3N-YR82; APHA, *Equity Diversity & Inclusion Survey* (Oct. 2021), https://perma.cc/3UFG-JTPE. They clearly recognize (States Opp. 35) that DEI encompasses inquiries into "structural racism and discrimination." And they do not dispute that intersectionality, "anti-

---

[1] After the government filed its application, the district court announced that it intends to press forward with its race- and sex-discrimination theory even if this Court grants a stay on the Tucker Act argument and even though no party has advanced such a claim. App., *infra*, 5a-6a; see generally 25-cv-10787 Compl.; 25-cv-10814 Am. Compl. The district court stated that, "as a court of equity," it "surely * * * retains jurisdiction" to enjoin discrimination. App., *infra*, 5a. The court thus announced its plan to "immediately * * * convene a hearing" to "impose an injunction that's not only prospective" but would order the NIH to "reevaluate[]" "a subset" of grants "forthwith * * * without regard to racial or gender issues of any sort, to see whether those grants, as a scientific matter, are not appropriate to go forward." *Id.* at 6a. In addition to violating the party-presentation rule, see *United States* v. *Sineneng-Smith*, 590 U.S. 371, 375-376 (2020), such an injunction would be plainly improper. Respondents have attempted (States Opp. 31; APHA Opp. 19-22) to distinguish *California* on the ground that that case involved an injunction while this case involves declaratory relief. If this Court stays the district court's declaratory relief on jurisdictional grounds, it would be highly inappropriate for the court to turn around and immediately issue a materially similar injunction.

racist healing," and "Buddhism and HIV stigma in Thailand" all qualify.  Appl. 11.
Instead, they point (States Opp. 34-35) to a small sample of studies with less facially
DEI-related titles and assert a scientific basis for a study involving "daily diar[ies]
for bisexual+ young adults" while feigning confusion over why that grant was termi-
nated.  To the extent that respondents contend that individual grants were misclas-
sified, they can ask the agency to review that decision, see Pet. App. 86a, not pursue
a blunderbuss arbitrary-and-capricious challenge to every grant termination.

Further, respondents' retail-level broadsides about what certain studies have
to do with DEI are deeply misleading.  Their study of "how aging is affected by HIV"
(APHA Opp. 18) is titled "Structural Racism and Discrimination in Older Men's
Health Inequities."  25-cv-10787 D. Ct. Doc. 38-33 ¶ 11 (Apr. 25, 2025).  Their descrip-
tion of "equip[ping] peers with the tools to respond effectively and compassionately to
disclosures of sexual violence" (APHA Opp. 18) omits that the study was limited to
"SGM [sexual and gender minority]-specific sexual violence."  25-cv-10787 D. Ct. Doc.
38-34 ¶ 11 (Apr. 25, 2025).

Many of the highlighted grants were funded through a racially discriminatory
process that the current Administration abhors.  For example, the States' grant on
"Bacterial and Molecular Determinants of Mycobacterial Impermeability" (Opp. 10
n.4, 34-35) came through a program with an explicit racial preference for "Blacks or
African Americans, Hispanics or Latinos, American Indians or Alaska Natives, Na-
tive Hawaiians, and other Pacific Islanders," *i.e.*, not whites or Asians.  NIH, *NIAID
Research Opportunities for New and "At-Risk" Investigators to Promote Workforce Di-
versity*, https://perma.cc/S83S-H23T; see NIH RePORT, *Bacterial and Molecular De-
terminants of Mycobacterial Impermeability*, https://bit.ly/5R01AI179080-02 (show-
ing funding via "PAR-22-241," this diversity program).  Numerous other cited studies

13

were funded via similarly discriminatory programs.[2] And one of the named respond-

ents described having her department chair certify that she was "dedicated to a ca-

reer that champions and fosters DEI" to apply for the previous Administration's di-

versity grants. *E.g.*, 25-cv-10787 D. Ct. Doc. 38-21 ¶15.b (Apr. 25, 2025). The NIH

reasonably identified such grants resulting from a racially discriminatory application

process as incompatible with Administration priorities.

Respondents also attack (States Opp. 36; APHA Opp. 32-33) the process by

which individual grants were identified for termination. That focus on individual

---

[2] *E.g.*, NIH, *Ruth L. Kirschstein National Research Service Award (NRSA) In-
dividual Predoctoral Fellowship to Promote Diversity in Health-Related Research*,
https://perma.cc/U3CW-ESQR (PA-21-052) (same racial preference for grants on "Ex-
ploration of Unique Neurobehavioral Profile of Sequential Opioid-Stimulant Polysub-
stance Use Disorders" (States Opp. 10 n.3, 34) and "Understanding the Role of Coiled-
Coil Domains in Regulating Liquid-Liquid Phase Separation of Protein Assemblies in
Cell Division" (APHA Opp. 3)); NIH, *NCI Cancer Moonshot Scholars Diversity Pro-
gram*, https://perma.cc/A4YP-JSF4 (RFA-CA-22-050) (same for grant on "Evaluating
Centralizing Interventions to Address Low Adherence to Lung Cancer Screening Fol-
low-up in Decentralized Settings" (APHA Opp. 18)); NIH, *Research Supplements to
Promote Diversity in Health-Related Research*, https://perma.cc/BP5N-KH4K (PA-21-
071) (same for grant on "Understanding Biological and Lifestyle Contributions to Alz-
heimer's Disease Pathology and Clinical Profiles in Black Women" (States Opp. 11
n.6)); NIH, *NIDCD Research Opportunities for New Investigators to Promote Work-
force Diversity*, https://perma.cc/W8XD-KQ9E (RFA-DC-23-001) (same for grant on
"family language planning and language acquisition among deaf and hard of hearing
children" (APHA Opp. 10)); NIH, *Maximizing Opportunities for Scientific and Aca-
demic Independent Careers (MOSAIC) Postdoctoral Career Transition Award to Pro-
mote Diversity*, https://perma.cc/K3QE-CXM6 (PA-21-271) (similar for grants on
"Identifying Unique Biological Factors as Potential Targets to Mitigate Colorectal
Cancer Health Disparities in Native Hawaiians" (States Opp. 11 n.7), "Alzheimer's
Disease and Related Dementia Neuropathologies and Exposures to Traffic Pollution
Mixtures" (APHA Opp. 3), "An Adaptive Framework to Synthesize and Reconfigure
Bacterial Viruses (Phages) to Counter Antibiotic Resistance" (*ibid.*), "Delineating the
Role of the Homocysteine-Folate-Thymidylate Synthase Axis and Uracil Accumula-
tion in African American Prostate Tumors" (APHA Opp. 10), and "Molecular Under-
standing of Maternal Humoral Responses to Pregnancy" (APHA Opp. 18)); NIH,
*Providing Research Education Experiences to Enhance Diversity in the Next Genera-
tion of Substance Use and Addiction Scientists*, https://perma.cc/2U8T-F2EZ (PAR-
20-236) (same for grant on "Preparing Indigenous Scientists to Lead Innovative Sub-
stance Use Research" (States Opp. 11 n.8)). Other highlighted grants, like the States'
"Rapid Response for Pandemics" example (Opp. 10 n.5), supported COVID-19 re-
search that the NIH has deprioritized.

terminations, despite respondents' claim to challenge a "centralized policy decision" (States Opp. 36), confirms that this is a contract dispute for the Court of Federal Claims.  See pp. 3-9, *supra*.  While embracing the district court's findings elsewhere, respondents run away from the court's finding that the NIH's chief grants official testified "[c]onsistent with the Administrative Record" that NIH staff were to use their "scientific background" and knowledge of their programs "to identify DEI activities."  Appl. App. 65a n.8.  Respondents' main objection (APHA Opp. 32-33) is that "individuals outside of NIH" (*i.e.*, government officials at NIH's parent agency, HHS) helped identify disqualified grants.  But respondents identify no rule of administrative law that prevents agencies from working together to carry out shared goals, particularly when the NIH Director reports to the HHS Secretary.  42 U.S.C. 282.

Finally, respondents claim (States Opp. 36-37; APHA Opp. 31, 33-34) that the NIH gave inadequate weight to reliance interests.  But the NIH invited respondents to request transition funding for an orderly wind-down.  Appl. 33-34.  While respondents dismiss such funding as inadequate, agencies need only take "serious reliance interests * * * into account," *FCC* v. *Fox Television Stations, Inc.*, 556 U.S. 502, 515 (2009), not mitigate every harm.  Regardless, the grant contracts enshrine the NIH's authority to terminate awards that "no longer effectuate[] the program goals or agency priorities."  2 C.F.R. 200.340(a)(4).  Though previous administrations may not have exercised that authority, States Opp. 37, any reliance would be objectively unreasonable given the contracts' clear terms.  Appl. 34.  Such clear and explicit "disclaimers are surely pertinent in considering the strength of any reliance interests." See *DHS* v. *Regents of the Univ. of Cal.*, 591 U.S. 1, 31 (2020).

### B.    The Remaining Factors Support A Stay

***Certworthiness.***  Certworthiness is obvious:  The Tucker Act question impli-

15

cates (at least) tens of billions of dollars, the circuits are split 3-1, and dozens of district courts have reached conflicting results. And the APA questions reflect a trend of district-court intrusion on executive-branch decision-making, with this case alone implicating $783 million in grant money that lower-court orders are forcing the Executive Branch to continue disbursing over the Administration's strong policy objections. Appl. 34-36. The States claim (Opp. 40) that the split may resolve itself, while private respondents implausibly dismiss (Opp. 39) the split as fact-bound. But the Second Circuit has acknowledged the split, the en banc D.C. Circuit has recognized the question's "recurren[t]" "important[ce]," and ten Ninth Circuit judges have called out for review. *Widakuswara* v. *Lake*, No. 25-5144, 2025 WL 1521355, at *1 (D.C. Cir. May 28, 2025) (en banc) (per curiam); see Appl. 35. Moreover, lower-court defiance of interim orders itself warrants intervention, as recent decisions confirm. *Boyle*, slip op. 1; *DHS* v. *D.V.D.*, No. 24A1153, 2025 WL 1832186 (July 3, 2025).

**Irreparable Harm.** The States ignore the First Circuit's conclusion (Appl. App. 31a) that the government has irreparable harm because it will be forced to pay unrecoverable grants. Respondents dismiss (States Opp. 31, 37; APHA Opp. 17) that harm as not "quantif[iable]" and note that they can only withdraw funds for "specific project-related costs." But respondents have ongoing access to $783 million in federal funds that they have every incentive to draw down and never return. That is the same harm this Court accepted in *California*, 145 S. Ct. at 969. Appl. 36-37.

The States point (Opp. 37-38) to contractual and regulatory terms allowing the government to recoup "unallowable" payments. But they do not explain why those provisions would apply to grants whose termination a district court vacated, and they conspicuously have not "promised to return withdrawn funds should [the] grant termination[s] be reinstated." *California*, 145 S. Ct. at 969 (citation omitted).

A2652

The government is also irreparably harmed by the blockade of a key executive-branch priority. Appl. 37 (citing *Trump* v. *CASA, Inc.*, 145 S. Ct. 2540, 2561 (2025)). Respondents claim (States Opp. 38; APHA Opp. 17-18) that *CASA*'s irreparable-harm analysis is limited to universal injunctions. But an "improper intrusion by a federal court into the workings of a coordinate branch of Government" is an irreparable harm. *INS* v. *Legalization Assistance Project of L.A. Cnty. Fed'n of Labor*, 510 U.S. 1301, 1306 (1993) (O'Connor, J., in chambers); cf. *Maryland* v. *King*, 567 U.S. 1301, 1303 (2012) (Roberts, C.J., in chambers) ("[A]ny time a State is enjoined by a court from effectuating statutes enacted by representatives of its people, it suffers a form of irreparable injury.") (citation omitted).

**Balance of the Equities.**  Respondents' asserted harms do not outweigh the government's paramount interest in overseeing the Executive Branch. Appl. 37-38. Respondents and their amici present the loss of federal funding as a cataclysm for American science. The States in *California* offered similar rhetoric about the devastation of "programs vital to the education of our youth." *California* Opp. at 40. Yet this Court recognized that those assertions did not refute the need for a stay. 145 S. Ct. at 969. Those respondents could seek any funds to which they were legally entitled in the Court of Federal Claims. *Ibid.* And any harms from terminating programs in the meantime was "self-imposed" because the States could use their own money to keep the programs running. *Ibid.* (citation omitted).

Despite also being respondents in *California*, the States assert (Opp. 31-32, 39) that they now suddenly lack money to plug the gap. Accord APHA Opp. 16-17. That defies credulity. California collected $86 billion in revenue this year, from personal income taxes alone. Cal. State Controller's Office, *April 2025 California Personal Income Tax Daily Revenue Tracker*, https://perma.cc/VZF7-C6XR. While California

might prefer that the federal government pay for research at its state universities, California's choice to shutter research rather than keep the lights on while litigating in the Court of Federal Claims is just that—a choice.  As for private respondents, their highlighted examples (APHA Opp. 17) include affidavits stating that researchers *are* using "reserve funding to make up the difference," 25-cv-10787 D. Ct. Doc. 38-33 ¶ 23 (Apr. 25, 2025), or have received "short-term funding" from their university, 25-cv-10787 D. Ct. Doc. 38-34 ¶ 25 (Apr. 25, 2025).  And some named respondents work at institutions like Harvard and the University of Michigan, with 11-figure endowments.  See 25-cv-10787 Compl. ¶¶ 15-16.  Any interim injury is self-inflicted.

Respondents' focus on public health also ignores that NIH research funding is finite.  Money not spent on respondents' DEI-related research can be reallocated to projects that, in the Administration's view, advance public health.  Appl. 38.  The NIH denies 80% of grant applications; the public does not have any inherent interest in having one study funded over another.  Which studies best serve the public is a discretionary decision Congress reserved to the NIH.

In any event, private respondents mischaracterize (Opp. 15) this factor as "the most crucial."  This Court considers the equities only in "close cases."  *Hollingsworth* v. *Perry*, 558 U.S. 183, 190 (2010) (per curiam).  Given the on-point decision in *California*, this case is not close.  The district court flouted vertical *stare decisis* by following this Court's dissenters over the majority.  Appl. App. 221a.  That alone should warrant a swift rebuke.

*  *  *  *  *

For the foregoing reasons and those stated in the government's application, the Court should stay the district court's judgments.

Respectfully submitted.

18

D. John Sauer
*Solicitor General*

August 2025

## APPENDIX

Status conference transcript (July 28, 2025)............................................................. 1a

```
 1              UNITED STATES DISTRICT COURT

 2             DISTRICT OF MASSACHUSETTS (Boston)

 3                            No. 1:25-cv-10814-WGY

 4

 5   COMMONWEALTH OF MASSACHUSETTS, et al,
               Plaintiffs
 6   vs.

 7   ROBERT F. KENNEDY, JR., et al,
               Defendants
 8

 9                            No. 1:25-cv-10787-WGY

10   AMERICAN PUBLIC HEALTH ASSOCIATION, et al,
               Plaintiffs
11   vs.

12   NATIONAL INSTITUTES OF HEALTH, et al,
               Defendants
13

14                    * * * * * * * * *

15                 For Hearing Before:
                  Judge William G. Young
16

17                   Status Conference

18

19                United States District Court
                  District of Massachusetts (Boston.)
20                One Courthouse Way
                  Boston, Massachusetts 02210
21                Monday, July 28, 2025

22                    * * * * * * * *

23          REPORTER: RICHARD H. ROMANOW, RPR
                  Official Court Reporter
24             United States District Court
       One Courthouse Way, Room 5510, Boston, MA 02210
25                  rhr3tubas@aol.com
```

(1a)

```
 1                    A P P E A R A N C E S

 2

 3    GERARD J. CEDRONE, ESQ.
      KATHERINE B. DIRKS, ESQ.
 4    PHOEBE LOCKHART, ESQ.
         Massachusetts Attorney General's Office
 5       One Ashburton Place, 20th Floor
         Boston, MA 02108
 6       E-mail: Gerard.cedrone@mass.gov
         For the Commonwealth of Massachusetts plaintiffs

 7

 8    SUZANNE SCHLOSSBERG, ESQ.
      OLGA AKSELROD, ESQ.
 9       American Civil Liberties Union Foundation
         125 Broad Street
10       New York, NY 10004
         Email: Oakselrod@aclu.org
11    and
      KENNETH PARRENO, ESQ.
12       Protect Democracy Project
         15 Main Street, Suite 312
13       Watertown, MA 02472
         Email: Kenneth.parreno@protectdemocracy.org
14    and
      MAX ROLLER SELVER, ESQ.
15       Emery Celli Brinkerhoff Abad Ward & Maazel, LLC
         1 Rockefeller Plaza, Suite 8th Floor
16       New York, NY 10020
         Email: Imaazel@ecbawm.com
17       For the APHA plaintiffs

18

      SAMUEL HOBBS, ESQ.
19       DOJ-Civ
         Corporate Financial Litigation
20       1100 L St NW, Room 7210
         Washington, DC 20005
21       Email: Samuel.hobbs@usdoj.gov
      and
22    ANUJ K. KHETARPAL, ESQ.
         United States Attorney's Office
23       1 Courthouse Way, Suite 9200
         Boston, MA 02210
24       Email: Anuj.khetarpal@usdoj.gov
         For all defendants

25
```

```
 1   advance of the trial, just a little bit later than the
 2   August 4th date we proposed.
 3        THE COURT:  That's the order.  You proposed it.
 4   You're held to it.
 5        All right.  There's one other aspect of this that
 6   I need to speak to, and again I speak only because I
 7   think it's helpful.
 8        The, um, defendant public officials, quite
 9   properly, as they have every right, have made
10   applications for an emergency stay to the Supreme Court
11   of the United States.  I am not going to speak to it or
12   make any arguments with respect to it at all.  But that
13   fact, um, raises in my mind a possible outcome that I
14   consider I ought make an indicative ruling with respect
15   to, and it has to do with this matter of discrimination.
16        The -- I've read the Solicitor General's brief and
17   I understand that the plaintiffs will get a chance to
18   oppose.  I've said my say with respect to those matters
19   and have nothing further to say.
20        I just can conceive of really three possible
21   outcomes to the application for a stay and they are
22   these.
23        One, the stay may be denied.  If it's denied, what
24   we've done here this afternoon of course -- this
25   morning, governs the further proceedings in the further
```

1   aspect of this case.

2        Two, the stay may be granted but without, um,

3   specificity as to the grounds on which the, um, Supreme

4   Court is acting.  As I read the Solicitor General's

5   brief, he raises two arguments.  One, he raises the

6   Tucker Act argument, it's a respectable argument, though

7   I've rejected it, as has the Court of Appeals.  But he

8   also raises an argument that these matters are committed

9   to agency discretion and, um, the DOGE -- I'll call them

10  the "DOGE directives," are within agency discretion.

11       Well wanting and believing it was in the interests

12  of the parties to get a prompt resolution, I purposely

13  have focused my actions on serving up to the Court of

14  Appeals what I've called a "clean APA," um, "based

15  determination," and indeed I've entered a partial final

16  judgment under the appropriate civil rule.

17       In addition to this Phase 2, I have made it clear

18  on the record, in a conclusory way, that I have found

19  that the DOGE directives, um, direct racial, gender,

20  and, um, what I call "LGBTQ discrimination."  I have not

21  entered any, um, equitable decision, and indeed as the

22  footnote to this Court's comprehensive written opinion

23  indicates, in light of decisions of the Supreme Court, I

24  now include that it would be improvident for me to do so

25  as to LGBTQ discrimination, though discrimination there

1   was.  But as to racial and sexist discrimination, I

2   intend, and I've intended throughout, to enter a

3   prospective injunction against the public officials from

4   prospectively engaging in any such discrimination.

5       I have thought that such -- and I think that's

6   clear on the record, I'm simply reiterating it, and I'm

7   at work now in, um, writing up the factual basis for

8   entering such an injunction and considering the language

9   that I will use in fashioning such an injunction.

10      In the unlikely event that the Supreme Court

11  indicates that there is a stay -- and this is what I

12  have not thought through and I take the opportunity now

13  to explain it, so that -- so that everyone understands.

14  I don't want to be in a position, and I don't want to be

15  seen to be in a position of, um, in any way disregarding

16  or getting around an order of the Supreme Court of the

17  United States.  That -- I would never do that.

18      So I guess what I'm saying is that if the Supreme

19  Court enters a stay and the stay is reasonably limited

20  to the Tucker Act issue, surely this Court then retains

21  jurisdiction, as a court of equity, which the Court of

22  Federal Claims is not, to address the discrimination,

23  which this Court has unequivocally found.

24      If -- so now I'm saying that were that to be the

25  way it plays out before the Supreme Court, I will

```
 1    immediately convene -- because we can't wait on my

 2    written decision, I will convene a hearing and I will

 3    impose an injunction that's not only prospective, but

 4    would say -- and it would be a subset of the grants to

 5    which the, um -- well what I have called the "DOGE

 6    directives," which I've declared invalid and have no

 7    force and effect, a subset of those, which in this

 8    Court's mind evidence the racial and gender

 9    discrimination, um, and I will enjoin -- forthwith in

10    this wise, I will instruct the officials and the Cabinet

11    Secretary that those grants are to be reevaluated at

12    once forthwith, um, without regard to racial or gender

13    issues of any sort, to see whether those grants, as a

14    scientific matter, are not appropriate to go forward.

15    It shouldn't take long, because of course the scientists

16    have already reviewed these grants and allocated the

17    funds and such that the grants may go forward.

18          To reiterate.  If there's no stay, I will get to

19    this discrimination business with a prospective

20    injunction in the ordinary course, and we have our, um,

21    framework to proceed on Phase 2.  If there is a "blanket

22    stay" or anything that fairly can be construed as a

23    "blanket stay," all orders in this case are suspended

24    until that stay is lifted.  And the only thing left

25    appropriately for this Court is to, um, file, as the
```

A2662

```
 1    Rules of Civil Procedure require, its written findings
 2    of racial, gender, and I can still find LGBTQ
 3    discrimination, though I've decided it would be
 4    improvident to enter an order, that I'm going to go
 5    ahead with anyway.  Only if the Tucker Act is stayed but
 6    the issue of whether it's committed to agency discretion
 7    is not stayed, fairly read, would I have the need
 8    promptly to enter an injunction, since my written
 9    opinion presumes this Court has subject matter
10    jurisdiction over the APA claim.
11          Questions as to what I just said.  And we'll go
12    around.
13          Any questions?
14          MS. DIRKS:  None from the state plaintiffs, your
15    Honor.
16          THE COURT:  APHA?
17          MS. SCHLOSSBERG:  No, your Honor.
18          THE COURT:  Questions, Mr. Hobbs?
19          MR. HOBBS:  Your Honor, it's not a question, but
20    we do have a comment on the discrimination --
21          THE COURT:  Well feel free, but you'll understand
22    I'm not arguing it, I simply am trying to explain the
23    Court's position.  But I will hear you, sir.
24          MR. HOBBS:  Yeah.  No, I understand the Court's
25    position, I just think it's important for the defendants
```

A2663

```
 1   to note, um, that since the plaintiffs never asserted
 2   discrimination claims, we've never had an opportunity to
 3   be heard on the discrimination claims.  And so at the
 4   very least, we would seek an opportunity to submit, um,
 5   briefing on why we think the Court doesn't have
 6   jurisdiction to, um, issue any rulings or injunctions
 7   related to the discrimination claims.
 8       THE COURT:  Then I urge you to file such briefs,
 9   because I -- assuming no stay, which is what I'm
10   assuming, I'm working on it right now.  So the sooner I
11   get your views on that, the better it will be.  For me
12   it's palpable and the Court must deal with it.  But of
13   course I will entertain your briefs.
14       MR. HOBBS:  Understood, your Honor.  Thank you.
15       THE COURT:  Thank you.
16       All right, it's good to see you all.  We'll stand
17   in recess.
18           (Ends, 11:50 a.m.)
19
20
21
22
23
24
25
```



University of California
San Francisco

**Winona L. Ward, CRA**
Assistant Vice Chancellor
Office of Sponsored Research

Office of the Executive
Vice Chancellor and Provost
UCSF Campus Box 0962
San Francisco, CA 94143

winona.ward@ucsf.edu

www.ucsf.edu

April 21, 2025

Dr. Matthew Memoli
Acting Director
National Institutes of Health (NIH)
9000 Rockville Pike
Bethesda, Maryland 20892

**Subject:** Appeal of Early NIH Termination Notice for 1U19AI171110-01, QCRG Pandemic Response Program

Dear Dr. Memoli,

On behalf of Dr. Nevan J. Krogan, Ph.D. and the University of California San Francisco (UCSF), we want to thank the NIH for the tremendous amount of support for the UCSF research mission and the subject research project. UCSF shares the NIH mission to improve the health of Americans, extend life, and reduce illness by conducting research to develop new therapeutic approaches with panviral activity that target SARS-CoV-2 and other viral families of pandemic potential.

In accordance with the 2024 Policy Statement 8.7[1], we are writing to exercise our first level appeal rights to request a review in response to the Termination Notice issued March 24, 2025, for FAIN# U19AI171110. This request is submitted within the 30-day timeframe to request a review.[2]

We acknowledge the notice of termination which includes the following statement: *The end of the pandemic provides cause to terminate COVID-related grant funds. These grant funds were issued for a limited purpose: to ameliorate the effects of the pandemic. Now that the pandemic is over, the grant funds are no longer necessary*

We respectfully object to the subject grant termination on the grounds that:

The reasoning that the AViDD program's fundamental scientific and public health objectives no longer align with the agency's priorities. Specifically, we dispute the conclusions that:

1. The end of the COVID-19 pandemic reduces the importance of developing antiviral drugs for future pandemic threats.
2. The initial purpose of the award is no longer necessary or compatible with NIH program goals.
3. No corrective action or scope modification could be implemented to realign the project with current agency priorities.

While the AViDD program was established in response to the COVID-19 pandemic, it was clear from the outset that its scope included leveraging insights from coronaviruses to advance research on other viruses with pandemic potential. A critical aspect of this preparedness was to create enduring infrastructure and capabilities, ensuring our nation is equipped to handle future threats.

**Alignment with Enduring NIH and HHS Priorities:**
We support the restructuring of the Department of Health and Human Services (HHS) to enhance disease prevention efforts and are committed to collaborating with the current administration to align on shared goals. The termination letter implies a shift in NIH priorities without indicating the nature of the change, although we assume that public health remains a top priority. The AViDD program's core objectives are to be ready to respond to emerging public health threats, and our center's established infrastructure and pipeline are well-suited to meet this challenge.

A2665

**Corrective or Adaptive Actions Are Possible:**

Although the termination letter states that "no corrective action is possible," we respectfully assert our ability to revise our Specific Aims or timeline to align with any changes in agency priorities. If NIH aims to modify the AViDD program to exclude activities related to SARS-CoV-2 specifically, the scope can be adjusted to focus on variants resistant to current therapies, underscoring the need for improved drugs. This can be done without halting work on relevant projects and NIH precedent supports scope revisions over terminations when program evolution occurs.

**Impact on Scientific Progress and National Capabilities:**

Over the past three years, this project has achieved significant milestones, leading to the discovery and development of multiple drug-like candidates poised for pre-clinical development and subsequent clinical trials. Premature termination risks losing all this progress, wasting the substantial monetary investment NIH has already made in these programs, and undermining the broader NIH mission to ensure the nation is prepared to treat or prevent future outbreaks.

**Facts supporting our request:**

The QCRG AViDD Center spans ~50 research labs across 13 institutions (8 within the US, 5 international) under the leadership of Director Dr. Nevan Krogan. Almost 200 lab-based scientists and researchers are associated with this award. The five QCRG projects (listed below) are heavily supported by nine technology cores. As an integrated unit, they work together to carry forward the Center's vision and enable development of the following projects:

Project 1: Targeting Viral RNA Using a Sequence Programmable Small Molecule-Oligonucleotide Conjugate

Project 2: Developing Antivirals Targeting Proteases and Polymerases of Coronaviruses, Picornaviruses and Bunyavirales

Project 3: Targeting Viroporins and Coronavirus Envelope (E) and Membrane (M) Protein

Project 4: Development of Novel Antivirals Targeting Viral RNA Methylation

Project 5: Inhibiting Viral Macrodomains Using Structure-Based Design

From the five projects, four research areas have progressed to IND-enabling studies, focusing on inhibitors targeting the viral proteins Major Protease (Mpro), Envelope (E), Membrane (M), and Macrodomain (Mac1). In the context of COVID-19, Mpro is a key enzyme critical for viral replication. Current treatments, such as Paxlovid (approved in the US) and Ensitrelvir (approved in Japan), both target Mpro. However, the compounds developed by QCRG are more potent and demonstrate efficacy against SARS-CoV-2 variants that are resistant to current therapies and are also efficacious against MERS.

The SARS-CoV-2 Mac1 is a novel target due to the macrodomain's role in helping the virus evade the host immune response, making it an important focus for therapeutic development not only for COVID-19 but also for other viruses of pandemic potential such as Chikungunya. This first-in-class inhibitor boasts an excellent pharmacokinetic and pharmacodynamic profile, with no observed human off-target effects. We are poised to explore how this could be used as part of a drug cocktail with the Mpro inhibitor.

QCRG's pipeline of verified drug-like antiviral molecules also includes potent inhibitors targeting the envelope (E) and membrane (M) proteins. The QCRG program also has a project focused on developing therapies that target the viral RNA itself, which has the potential to be highly efficient in suppressing viral infection and, if successful, would allow researchers to program the therapy for any newly emerging virus.

As of March 31st, all 9 AViDD centers have published a total of 228 scientific papers in <3 years. QCRG AViDD has published 60 papers (~1/4th of all scientific publications) as evidence of our tremendous scientific output. Despite all this progress, our AViDD Center scientists now lack the means to advance these projects to completion, preventing their transition to pharmaceutical partners for clinical trials. This lamentable circumstance not only underscores the potential squandering of many millions in taxpayer funds but also portends a critical deficit in the development of urgently needed antiviral medications.

This request includes supporting documents, as follows:
1. A copy of the adverse determination (termination letter)

2. Revised Notice of Award
3. Letter from Scientific Advisory Board Chair supporting this appeal
4. Total amount in dispute

**Based on the proposed realignment of NIH priorities mentioned in the termination letter, we suggest advancing our most promising projects as follows:**

Project 1: Targeting Viral RNA Using a Sequence Programmable Small Molecule-Oligonucleotide Conjugate (*no change in scope*)

Project 2: Developing Antivirals Targeting Proteases of MERS-CoV and SARS-CoV resistant to current treatments (*focus on commercially validated Protease target, elimination of the Polymerase sub-project*)

Project 3: Targeting Coronavirus Membrane (M) Protein (*focus on Membrane protein, elimination of Envelope protein sub-project,*)

Project 5: Inhibiting Viral Macrodomains Using Structure-Based Design (*no change in scope*)

**Projects eliminated:**

Project 2: Developing Antivirals Targeting Polymerases

Project 3: Targeting Viroporins and Coronavirus Envelope (E) Protein

Project 4: Development of Novel Antivirals Targeting Viral RNA Methylation

**Request for Review:**

We respectfully request the opportunity to discuss possible alternatives to termination, including project modification or scope adjustment, which may better reflect current agency direction while preserving the value and intent of this significant federal investment. For the reasons outlined in our appeal here, we request that the NIH reconsider the termination of Grant Award U19AI171110. We remain committed to working in partnership with NIH to align our efforts with national public health goals and scientific priorities.

Please do not hesitate to contact me at *Nevan.Krogan@ucsf.edu* should you need any further information or clarification. We respectfully request that NIH reconsider its decision to terminate this award and provide a fair opportunity to demonstrate our commitment to the project's success. We appreciate NIH's support of UCSF's research programs and look forward to a favorable response.

Sincerely,

*Nevan Krogan*
07189FAE2FA0493

Nevan J. Krogan, Ph.D.
Professor & QBI Director

*Winona Ward*
D8D2E139BF06461

Winona Ward
Assistant Vice Chancellor
Office of Sponsored Research

Attachments
Cc:
Dr. Harold Collard, UCSF Vice Chancellor of Research
Dr. Kathy Giacomini, Ph.D., Dean of the School of Pharmacy

---

*[1]https://grants.nih.gov/grants/policy/nihgps/HTML5/section_8/8.7_grant_appeals_procedures.htm*
*[2] https://www.ecfr.gov/current/title-2/subtitle-A/chapter-II/part-200#200.342 and 42 CFR 50.406(a)*

**From:** Bulls, Michelle G. (NIH/OD) [E] <michelle.bulls@nih.gov>
**Sent:** Monday, March 24, 2025 12:52 PM
**To:** Rynne, Gavin <Gavin.Rynne@ucsf.edu>
**Subject:** Grant Termination Notification

**This Message Is From an External Sender**

This message came from outside your organization.

 

3/24/2025

Rynne, Gavin
University Of California, San Francisco

gavin.rynne@ucsf.edu

Dear Rynne, Gavin:

Effective with the date of this letter, funding for Project Number 1U19AI171110-01 is hereby terminated pursuant to the Fiscal Year 2022 National Institutes of Health ("NIH") Grants Policy Statement,[1] and 2 C.F.R. § 200.340(a)(2). This letter constitutes a notice of termination.[2]

The 2022 Policy Statement applies to your project because NIH approved your grant on 5/16/2022, and "obligations generally should be determined by reference to the law in effect when the grants were made."[3]

The 2022 Policy Statement "includes the terms and conditions of NIH grants and cooperative agreements and is incorporated by reference in all NIH grant and cooperative agreement awards.[4]" According to the Policy Statement, "NIH may … terminate the grant in whole or in part as outlined in 2 CFR Part 200.340.[5]" At the time your grant was issued, 2 C.F.R. § 200.340(a)(2) permitted termination "[b]y the Federal awarding agency or pass-through entity, to the greatest extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

The end of the pandemic provides cause to terminate COVID-related grant funds. These grant funds were issued for a limited purpose: to ameliorate the effects of the pandemic. Now that the pandemic is over, the grant funds are no longer necessary.

Although "NIH generally will suspend (rather than immediately terminate) a grant and allow the recipient an opportunity to take appropriate corrective action before NIH makes a termination decision,"[6] no corrective action is possible here. The premise of this award is incompatible with agency priorities, and no modification of the project could align the project with agency priorities.

A2668

NIH_GRANTS_005709

Costs resulting from financial obligations incurred after termination are not allowable.[7]

Nothing in this notice excuses either NIH or you from complying with the closeout obligations imposed by 2 C.F.R. §§ 75.381-75.390. NIH will provide any information required by the Federal Funding Accountability and Transparency Act or the Office of Management and Budget's regulations to *USAspending.gov.*[8]

**Administrative Appeal**

You may object and provide information and documentation challenging this termination.[9] NIH has established a first-level grant appeal procedure that must be exhausted before you may file an appeal with the Departmental Appeals Board.[10]

You must submit a request for such review to Dr. Matt Memoli no later than 30 days after the written notification of the determination is received, except that if you show good cause why an extension of time should be granted, Dr. Memoli may grant an extension of time.[11]

The request for review must include a copy of the adverse determination, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.[12]

Sincerely,

Michelle
G. Bulls -S

Digitally signed
by Michelle G.
Bulls -S

Michelle G. Bulls, on behalf of Emily Linde, Chief Grants Management Officer, NIAID
Director, Office of Policy for Extramural Research Administration
Office of Extramural Research

---

[1] https://grants.nih.gov/grants/policy/nihgps/nihgps.pdf.

[2] 2 C.F.R. § 200.341(a); 45 C.F.R. § 75.373

[3] *Bennett v. New Jersey*, 470 U.S. 632, 638 (1985).

[4] NIH Grants Policy Statement at IIA-1.

[5] *Id.* at IIA-155.

[6] NIH Grants Policy Statement at IIA-156.

[7] *See* 2 C.F.R. § 200.343 (2024).

[8] 2 C.F.R. § 200.341(c); 45 C.F.R. § 75.373(c)

[9] *See* 45 C.F.R. § 75.374.

[10] See 42 C.F.R. Part 50, Subpart D

[11] 11 *Id.* § 50.406(a)

[12] 12 *Id.* § 50.406(b)

NIH_GRANTS_005710

Case: 25-1611    Department of Health and Human Services    Page: 112    Date Filed: 11/12/2025    Entry ID: 6769055
National Institutes of Health
NATIONAL INSTITUTE OF ALLERGY AND INFECTIOUS DISEASES
Notice of Award
FAIN# U19AI171110
**Federal Award Date**
03/25/2025

## Recipient Information

**1. Recipient Name**
REGENTS OF THE UNIVERSITY OF
CALIFORNIA, SAN FRANCISCO, THE
1855 FOLSOM ST STE 425
SAN FRANCISCO, CA 94103

**2. Congressional District of Recipient**
11

**3. Payment System Identifier (ID)**
1946036493A6

**4. Employer Identification Number (EIN)**
946036493

**5. Data Universal Numbering System (DUNS)**
094878337

**6. Recipient's Unique Entity Identifier**
KMH5K9V7S518

**7. Project Director or Principal Investigator**
Nevan J Krogan, PHD
Professor
nevan.krogan@ucsf.edu
415-476-2980

**8. Authorized Official**
Gavin Rynne
gavin.rynne@ucsf.edu
415-502-1846

## Federal Agency Information

**9. Awarding Agency Contact Information**
KATHERINE ANNE Matheson

NATIONAL INSTITUTE OF ALLERGY AND
INFECTIOUS DISEASES
katherine.matheson@nih.gov
301-594-4218

**10. Program Official Contact Information**
DIPANWITA  Basu
Program Officer
NATIONAL INSTITUTE OF ALLERGY AND
INFECTIOUS DISEASES
dipanwita.basu@nih.gov
(240) 627-3469

## Federal Award Information

**11. Award Number**
1U19AI171110-01

**12. Unique Federal Award Identification Number (FAIN)**
U19AI171110

**13. Statutory Authority**
42 USC 241 31 USC 6305  42 CFR 52

**14. Federal Award Project Title**
QCRG Pandemic Response Program

**15. Assistance Listing Number**
93.855

**16. Assistance Listing Program Title**
Allergy and Infectious Diseases Research

**17. Award Action Type**
New Competing (REVISED)

**18. Is the Award R&D?**
Yes

| Summary Federal Award Financial Information | |
|---|---|
| **19. Budget Period Start Date** 05/16/2022 − **End Date** 03/24/2025 | |
| **20. Total Amount of Federal Funds Obligated by this Action** | $0 |
| 20 a.  Direct Cost Amount | $0 |
| 20 b.  Indirect Cost Amount | $0 |
| **21.** Authorized Carryover | |
| **22.** Offset | |
| **23.** Total Amount of Federal Funds Obligated this budget period | $67,452,049 |
| **24. Total Approved Cost Sharing or Matching, where applicable** | $0 |
| **25. Total Federal and Non-Federal Approved this Budget Period** | $67,452,049 |
| **26. Project Period Start Date** 05/16/2022 − **End Date** 03/24/2025 | |
| **27.** Total Amount of the Federal Award including Approved Cost Sharing or Matching this Project Period | $67,452,049 |

**28. Authorized Treatment of Program Income**
Additional Costs

**29. Grants Management Officer - Signature**
Emily  Linde

## 30. Remarks

Acceptance of this award, including the "Terms and Conditions," is acknowledged by the recipient when funds are drawn down or otherwise requested from the grant payment system.

A2670
NIH_GRANTS_005711

Notice of Award



RESEARCH PROJECT COOPERATIVE AGREEMENT
Department of Health and Human Services
National Institutes of Health

NATIONAL INSTITUTE OF ALLERGY AND INFECTIOUS DISEASES



**SECTION I – AWARD DATA – 1U19AI171110-01 REVISED**

**Principal Investigator(s):**
Nevan J Krogan, PHD

**Award e-mailed to:** cgrasteam@ucsf.edu

Dear Authorized Official:

The National Institutes of Health hereby revises this award  (see "Award Calculation" in Section I and "Terms and Conditions" in Section III) to The Regents of the UCSF in support of the above referenced project.  This award is pursuant to the authority of 42 USC 241 31 USC 6305  42 CFR 52  and is subject to the requirements of this statute and regulation and of other referenced, incorporated or attached terms and conditions.

Acceptance of this award, including the "Terms and Conditions," is acknowledged by the recipient when funds are drawn down or otherwise requested from the grant payment system.

Each publication, press release, or other document about research supported by an NIH award  must include an acknowledgment of NIH award support and a disclaimer such as "Research reported in this publication was supported by the National Institute Of Allergy And Infectious Diseases of the National Institutes of Health under Award Number U19AI171110. The content is solely the responsibility of the authors and does not necessarily represent the official views of  the National Institutes of Health." Prior to issuing a press release concerning the outcome of this research, please notify the NIH awarding IC in advance to allow for coordination.

Award recipients must promote objectivity in research by establishing standards that provide a reasonable expectation that the design, conduct and reporting of research funded under NIH awards will be free from bias resulting from an Investigator's Financial Conflict of Interest (FCOI), in accordance with the 2011 revised regulation at 42 CFR Part 50 Subpart F.   The Institution shall submit all FCOI reports to the NIH through the eRA Commons FCOI Module. The regulation does not apply to Phase I Small Business Innovative Research (SBIR) and Small Business Technology Transfer (STTR) awards. Consult the NIH website http://grants.nih.gov/grants/policy/coi/ for a link to the regulation and additional important information.

If you have any questions about this award, please direct questions to the Federal Agency contacts.

Sincerely yours,

Emily  Linde
Grants Management Officer
NATIONAL INSTITUTE OF ALLERGY AND INFECTIOUS DISEASES

Additional information follows

**Cumulative Award Calculations for this Budget Period (U.S. Dollars)**

| | |
|---|---|
| **Salaries and Wages** | $12,922,347 |
| **Fringe Benefits** | $3,760,061 |
| **Personnel Costs (Subtotal)** | $16,682,408 |
| **Consultant Services** | $9,600 |
| **Equipment** | $1,616,522 |
| **Materials & Supplies** | $3,104,202 |
| **Travel** | $2,372,584 |
| **Other** | $6,101,516 |
| **Subawards/Consortium/Contractual Costs** | $19,617,425 |
| **Publication Costs** | $94,850 |
| **Tuition Remission** | $116,244 |
| | |
| **Federal Direct Costs** | $49,715,351 |
| **Federal F&A Costs** | $17,736,698 |
| **Approved Budget** | $67,452,049 |
| **Total Amount of Federal Funds Authorized (Federal Share)** | $67,452,049 |
| **TOTAL FEDERAL AWARD AMOUNT** | $67,452,049 |
| | |
| **AMOUNT OF THIS ACTION (FEDERAL SHARE)** | $0 |

| SUMMARY TOTALS FOR ALL YEARS (for this Document Number) | | |
|---|---|---|
| **YR** | **THIS AWARD** | **CUMULATIVE TOTALS** |
| 1 | $67,452,049 | $67,452,049 |

**Fiscal Information:**

| | |
|---|---|
| **Payment System Identifier:** | 1946036493A6 |
| **Document Number:** | UAI171110AC6 |
| **PMS Account Type:** | P (Subaccount) |
| **Fiscal Year:** | 2022 |

| IC | CAN | 2022 |
|---|---|---|
| AI | 8051125 | $67,452,049 |

**NIH Administrative Data:**
**PCC**: M51E SR / **OC**: 41026 / **Released**: 03/25/2025
**Award Processed:** 03/26/2025 12:03:02 AM

---

**SECTION II – PAYMENT/HOTLINE INFORMATION – 1U19AI171110-01  REVISED**

For payment and HHS Office of Inspector General Hotline information, see the NIH Home Page at
http://grants.nih.gov/grants/policy/awardconditions.htm

---

**SECTION III – STANDARD TERMS AND CONDITIONS – 1U19AI171110-01  REVISED**

This award is based on the application submitted to, and as approved by, NIH on the above-titled project and is subject to the terms and conditions incorporated either directly or by reference in the following:

a.   The grant program legislation and program regulation cited in this Notice of Award.
b.   Conditions on activities and expenditure of funds in other statutory requirements, such as those included in appropriations acts.
c.   45 CFR Part 75.
d.   National Policy Requirements and all other requirements described in the NIH Grants Policy Statement, including addenda in effect as of the beginning of the budget period.
e.   Federal Award Performance Goals: As required by the periodic report in the RPPR or in the final progress report when applicable.
f.   This award notice, INCLUDING THE TERMS AND CONDITIONS CITED BELOW.

(See NIH Home Page at http://grants.nih.gov/grants/policy/awardconditions.htm for certain references cited above.)

**Research and Development (R&D):**  All awards issued by the National Institutes of Health (NIH) meet the

definition of "Research and Development" at 45 CFR Part§ 75.2. As such, auditees should identify NIH awards as part of the R&D cluster on the Schedule of Expenditures of Federal Awards (SEFA). The auditor should test NIH awards for compliance as instructed in Part V, Clusters of Programs. NIH recognizes that some awards may have another classification for purposes of indirect costs. The auditor is not required to report the disconnect (i.e., the award is classified as R&D for Federal Audit Requirement purposes but non-research for indirect cost rate purposes), unless the auditee is charging indirect costs at a rate other than the rate(s) specified in the award document(s).

This institution is a signatory to the Federal Demonstration Partnership (FDP) Phase VII Agreement which requires active institutional participation in new or ongoing FDP demonstrations and pilots.

Carry over of an unobligated balance into the next budget period requires Grants Management Officer prior approval.

**MULTI-YEAR FUNDED AWARD:** This is a multi-year funded award. A progress report is due annually on or before the anniversary of the budget/project period start date of the award, in accord with the instructions posted at: http://grants.nih.gov/grants/policy/myf.htm.

This award is subject to the requirements of 2 CFR Part 25 for institutions to obtain a unique entity identifier (UEI) and maintain an active registration in the System for Award Management (SAM). Should a consortium/subaward be issued under this award, a UEI requirement must be included. See http://grants.nih.gov/grants/policy/awardconditions.htm for the full NIH award term implementing this requirement and other additional information.

This award has been assigned the Federal Award Identification Number (FAIN) U19AI171110. Recipients must document the assigned FAIN on each consortium/subaward issued under this award.

Based on the project period start date of this project, this award is likely subject to the Transparency Act subaward and executive compensation reporting requirement of 2 CFR Part 170. There are conditions that may exclude this award; see http://grants.nih.gov/grants/policy/awardconditions.htm for additional award applicability information.

In accordance with P.L. 110-161, compliance with the NIH Public Access Policy is now mandatory. For more information, see NOT-OD-08-033 and the Public Access website: http://publicaccess.nih.gov/.


This award represents the final year of the competitive segment for this grant. See the NIH Grants Policy Statement Section 8.6 Closeout for complete closeout requirements at: http://grants.nih.gov/grants/policy/policy.htm#gps.

A final expenditure Federal Financial Report (FFR) (SF 425) must be submitted through the Payment Management System (PMS) within 120 days of the period of performance end date; see the NIH Grants Policy Statement Section 8.6.1 Financial Reports, http://grants.nih.gov/grants/policy/policy.htm#gps, for additional information on this submission requirement. The final FFR must indicate the exact balance of unobligated funds and may not reflect any unliquidated obligations. There must be no discrepancies between the final FFR expenditure data and the real-time cash drawdown data in PMS. NIH will close the awards using the last recorded cash drawdown level in PMS for awards that do not require a final FFR on expenditures. It is important to note that for financial closeout, if a grantee fails to submit a required final expenditure FFR, NIH will close the grant using the last recorded cash drawdown level.

A Final Invention Statement and Certification form (HHS 568), (not applicable to training, construction, conference or cancer education grants) must be submitted within 120 days of the expiration date. The HHS 568 form may be downloaded at: http://grants.nih.gov/grants/forms.htm. This paragraph does not apply to Training grants, Fellowships, and certain other programs—i.e., activity codes C06, D42, D43, D71, DP7, G07, G08, G11, K12, K16, K30, P09, P40, P41, P51, R13, R25, R28, R30, R90, RL5, RL9, S10, S14, S15, U13, U14, U41, U42, U45, UC6, UC7, UR2, X01, X02.

Unless an application for competitive renewal is submitted, a Final Research Performance Progress Report (Final RPPR) must also be submitted within 120 days of the period of performance end date. If a competitive renewal application is submitted prior to that date, then an Interim RPPR must be submitted by that date as well. Instructions for preparing an Interim or Final RPPR are at: https://grants.nih.gov/grants/rppr/rppr_instruction_guide.pdf. Any other specific requirements set forth in the terms and conditions of the award must also be addressed in the Interim or Final RPPR. *Note that data*

*reported within Section I of the Interim and Final RPPR forms will be made public and should be written for a lay person audience.*

NIH requires electronic submission of the final invention statement through the Closeout feature in the Commons.

NOTE: If this is the final year of a competitive segment due to the transfer of the grant to another institution, then a Final RPPR is not required. However, a final expenditure FFR is required and must be submitted electronically as noted above. If not already submitted, the Final Invention Statement is required and should be sent directly to the assigned Grants Management Specialist.

Recipients must administer the project in compliance with federal civil rights laws that prohibit discrimination on the basis of race, color, national origin, disability, age, and comply with applicable conscience protections. The recipient will comply with applicable laws that prohibit discrimination on the basis of sex, which includes discrimination on the basis of gender identity, sexual orientation, and pregnancy. Compliance with these laws requires taking reasonable steps to provide meaningful access to persons with limited English proficiency and providing programs that are accessible to and usable by persons with disabilities. The HHS Office for Civil Rights provides guidance on complying with civil rights laws enforced by HHS. See https://www.hhs.gov/civil-rights/for-providers/provider-obligations/index.html and https://www.hhs.gov/.

· Recipients of FFA must ensure that their programs are accessible to persons with limited English proficiency. For guidance on meeting the legal obligation to take reasonable steps to ensure meaningful access to programs or activities by limited English proficient individuals, see https://www.hhs.gov/civil-rights/for-individuals/special-topics/limited-english-proficiency/fact-sheet-guidance/index.html and https://www.lep.gov.
· For information on an institution's specific legal obligations for serving qualified individuals with disabilities, including providing program access, reasonable modifications, and to provide effective communication, see http://www.hhs.gov/ocr/civilrights/understanding/disability/index.html.
· HHS funded health and education programs must be administered in an environment free of sexual harassment; see https://www.hhs.gov/civil-rights/for-individuals/sex-discrimination/index.html. For information about NIH's commitment to supporting a safe and respectful work environment, who to contact with questions or concerns, and what NIH's expectations are for institutions and the individuals supported on NIH-funded awards, please see https://grants.nih.gov/grants/policy/harassment.htm.
· For guidance on administering programs in compliance with applicable federal religious nondiscrimination laws and applicable federal conscience protection and associated anti-discrimination laws, see https://www.hhs.gov/conscience/conscience-protections/index.html and https://www.hhs.gov/conscience/religious-freedom/index.html.

In accordance with the regulatory requirements provided at 45 CFR 75.113 and Appendix XII to 45 CFR Part 75, recipients that have currently active Federal grants, cooperative agreements, and procurement contracts with cumulative total value greater than $10,000,000 must report and maintain information in the System for Award Management (SAM) about civil, criminal, and administrative proceedings in connection with the award or performance of a Federal award that reached final disposition within the most recent five-year period. The recipient must also make semiannual disclosures regarding such proceedings. Proceedings information will be made publicly available in the designated integrity and performance system (currently the Federal Awardee Performance and Integrity Information System (FAPIIS)). Full reporting requirements and procedures are found in Appendix XII to 45 CFR Part 75. This term does not apply to NIH fellowships.

**Treatment of Program Income:**
Additional Costs

---

**SECTION IV – AI SPECIFIC AWARD CONDITIONS – 1U19AI171110-01 REVISED**

Clinical Trial Indicator: No
This award does not support any NIH-defined Clinical Trials. See the NIH Grants Policy Statement Section 1.2 for NIH definition of Clinical Trial.

Revised Award: The end of the pandemic provides cause to terminate COVID-related grant funds. These grant funds were issued for a limited purpose: to ameliorate the effects of the pandemic. Now that the pandemic is over, the grant funds are no longer necessary. Therefore, this project is terminated.

Please be advised that your organization, as part of the orderly closeout process will need to submit the necessary closeout documents (i.e., Final Research Performance Progress Report, Final Invention Statement, and the Final Federal Financial Report (FFR), as applicable within 120 days of the end of this grant.

NIH is taking this enforcement action in accordance with 2 C.F.R. § 200.340 as implemented in NIH GPS Section 8.5.2. This revised award represents the final decision of the NIH. It shall be the final decision of the Department of Health and Human Services (HHS) unless within 30 days after receiving this decision you mail or email a written notice of appeal to Dr. Matthew Memoli. Please include a copy of this decision, your appeal justification, total amount in dispute, and any material or documentation that will support your position. Finally, the appeal must be signed by the institutional official authorized to sign award applications and must be dated no later than 30 days after the date of this notice.

Supersedes previous Notice of Award dated **09/12/2023**.  All other terms and conditions still apply to this award.

\*\*\*\*\*\*\*\*\*\*\*

REVISED AWARD:  This award is revised to update the terms and conditions of award that have been accepted by the recipient on 9/7/2023.

### TERM 1 – Redirection of funds & Clarification of Experimental Approaches- What work may be conducted and what may require further review

No funds provided by this award may be used to support research reasonably anticipated to create, transfer, or use an enhanced potential pandemic pathogen per the Department of Health and Human Services (HHS) Framework for Guiding Funding Decisions about Proposed Research Involving Enhanced Potential Pandemic Pathogens (HHS P3CO Framework). Detailed descriptions of all proposed experiments that are determined to or may be reasonably anticipated to meet this scope, must be submitted to NIAID for review and approval prior to any work commencing. Any work that is conducted without prior approval could result in improper payments of such work that is charged to the project. If NIAID determines that HHS review of the proposed studies is required, NIAID may request additional information for inclusion in materials, including but not limited to, supporting evidence for the anticipated phenotypic characteristics of each resulting pathogen, for submission to HHS.

The following studies have been approved by NIAID:

- Studies, including resistance studies, involving the creation, use, or transfer of SARS-CoV-2 viruses that use the Δ3678 SARS-CoV-2 or double ORF-deficient (Δ3a/Δ6, Δ3a/Δ7a, and Δ3a/Δ7b) SARS-CoV-2 viruses as a backbone. Any work with an attenuated virus different from those identified above requires prior approval from NIAID, and may require HHS review.
- Use or transfer of naturally-occurring clinical isolates of circulating viruses.

The following studies, when conducted using strains other than the Δ3678 SARS-CoV-2 or double ORF-deficient (Δ3a/Δ6, Δ3a/Δ7a, and Δ3a/Δ7b) SARS-CoV-2 viruses as backbones, meet the scope of the HHS P3CO Framework, require review by HHS, and no funds from this award may be used to support this research:

- Studies involving the creation, use, or transfer of viruses, that are resistant to approved or authorized drugs, or components thereof, including, but not limited to, Paxlovid$^{TM}$/nirmatrelvir, Lagevrio$^{TM}$/molnupiravir, and Veklury$^{TM}$/remdesivir.
- Studies with candidate compounds that bind to the same active site and/or have similar chemical structure to approved or authorized drugs, or components thereof, including but not limited to Paxlovid$^{TM}$/nirmatrelvir, Lagevrio$^{TM}$/molnupiravir, and Veklury$^{TM}$/remdesivir, that may generate viruses, that are resistant to approved or authorized drugs, or components thereof.

A2675

**TERM 2 – Potential Unanticipated Viral Outcomes**

The currently proposed research funded under this award is not reasonably anticipated to create, transfer, or use an enhanced potential pandemic pathogen. However, should research conducted under this award have unanticipated outcomes potentially falling within this scope, the recipient must stop work immediately on the day the potential unanticipated outcome(s) are observed. On that same day, the institution must notify the NIAID Program Officer, Grants Management Specialist, and appropriate institutional biosafety committee. After review of the unanticipated outcomes, NIAID will communicate to the institution what, if any, actions should be taken with respect to the virus and research-related virus containing materials. NIAID funds cannot be used to resume these experiments unless a revised Notice of Award (NOA) with the approval has been received. Examples of unanticipated outcomes that would meet this scope include:

*In vitro* Studies

· If applicable - Experiments that result in a virus that has increased infectivity as assessed by assays in cell culture when compared to a parental strain in the presence or absence of an approved or authorized drug. Evidence of increased infectivity can include but is not limited to, a one (1) log decrease in the multiplicity of infection (m.o.i) required to observe clear cytopathic effect, a 50% increase in cell syncytia formation, and/or changes in cell morphology not observed with the parental virus, such as rounding, detaching, and/or clumping of adherent cells.

*In vivo* Studies

· If applicable - Experiments involving vertebrate animals infected with a modified/mutated virus (e.g., viruses generated during the course of deep mutational scanning studies or viruses with resistance to a therapeutic candidate in development) that display unanticipated increases in disease severity (e.g., weight loss, viral titer, disease progression, or mortality) and/or transmissibility when compared to parental strains in the presence or absence of an approved or authorized drug.

**TERM 3 – Publication Notification**

· The recipient is strongly encouraged to submit to the NIAID Program Officer all materials to be published or publicly disseminated, and to inform the NIAID Program Officer about the deposition of genomic data in publicly available databases, resulting from this award at least 10 business days prior to submission or public dissemination.  The acknowledgement section should state the specific research studies that were supported by this award.

Supersedes previous Notice of Award dated 05/17/2022. All other terms and conditions still apply to this award.

*****

**TRANSITION APPLICATION**: Continuation of the program for years 4 and 5 is dependent upon an expected appropriation.  If funds are available, to be considered for additional funding after the end of the current project period, the recipient must submit a Non-competing Continuation Progress Report form.  Recipients must follow the instructions for the PHS 2590
found  at https://grants.nih.gov/grants/funding/2590/2590.htm ;;;;;to complete the form. All applicable sections must be completed.

The continuation application package is due 03/15/2025 and should be sent via email to the **NIAID GMP Inbox** at niaidgmpinbox@mail.nih.gov and vandhana.khrauna@nih.gov. When submitting the continuation application package please include "**AViDD Application**" in the subject line of the email and copy the program official identified on the Notice of Award.

Funding for the continuation application will be contingent upon 1) availability of supplemental funds; and then 2) assessment of the progress report and determination if the goals were achieved, 3) review and approval of other documents necessary for continuation. If the extension request is not approved, the awardee will be advised of the decision in writing.

\*\*\*

This award provides funds to prevent, prepare for, and respond to coronavirus, domestically or internationally. These funds are restricted for the emergency response to COVID-19 only and may not be rebudgeted or used for any other purpose without NIAID prior approval.

\*\*\*

This award is issued as a Cooperative Agreement, a financial assistance mechanism in which substantial NIH scientific and/or programmatic involvement is anticipated in the performance of the activity. This award is subject to the Terms and Conditions of Award set forth in Section VI: Award Administrative Information of RFA-AI-21-050, which are hereby incorporated by reference as special terms and conditions of award.

The RFA may be accessed at: http://grants.nih.gov/grants/guide/index.html

\*\*\*

This award is issued with direct costs based on NIAID recommended funding levels.

\*\*\*

In accordance with the NIAID Financial Management Plan, NIAID does not provide funds for inflationary increases. Future budget year(s) committed amounts were adjusted accordingly. See: https://www.niaid.nih.gov/grants-contracts/financial-management-plan.

\*\*\*

This Notice of Award (NoA) includes funds for J. David Gladstone Institutes in the amount of **$433,629**
This Notice of Award (NoA) includes funds for Icahn School of Medicine at Mount Sinai in the amount of **$1,774,500**
This Notice of Award (NoA) includes funds for Texas Biomedical Research Institute in the amount of **$1,782,000**
This Notice of Award (NoA) includes funds for University of California, Berkeley in the amount of **$722,250**
This Notice of Award (NoA) includes funds for Icahn School of Medicine at Mount Sinai in the amount of **$1,521,000**
This Notice of Award (NoA) includes funds for J. David Gladstone Institutes in the amount of **$1,379,961**
This Notice of Award (NoA) includes funds for J. David Gladstone Institutes in the amount of **$855,993**
This Notice of Award (NoA) includes funds for Icahn School of Medicine at Mount Sinai in the amount of **$2,281,500**
This Notice of Award (NoA) includes funds for University of California, Berkeley in the amount of **$1,685,250**
This Notice of Award (NoA) includes funds for Rutgers in the amount of **$1,150,224**
This Notice of Award (NoA) includes funds for Northwestern University in the amount of **$480,000**

This Notice of Award (NoA) includes funds for J. David Gladstone Institutes in the amount of **$567,000**
This Notice of Award (NoA) includes funds for Massacusetts Institute of Technology in the amount of **$1,534,892**

\*\*\*

This Notice of Award (NoA) includes funds for Instituto Gulbenkian de Ciencia  -  PORTUGAL in the amount of **$372,600**
This Notice of Award (NoA) includes funds for University College of London  -  UNITED KINGDOM in the amount of **$971,466**
This Notice of Award (NoA) includes funds for Institute Pasteur Paris  -  FRANCE in the amount of **$485,580**
This Notice of Award (NoA) includes funds for Institute Pasteur Paris  -  FRANCE in the amount of **$485,580**
This Notice of Award (NoA) includes funds for University of Alberta  -  CANADA in the amount of **$486,000**
This Notice of Award (NoA) includes funds for University of Toronto  -  CANADA in the amount of **$648,000**

\*\*\*

Research conducted at the following site(s) must be reported in the Research Performance Progress Report (RPPR), Section G.9 (Foreign component):

- · University of Alberta, CANADA
- · University of Toronto, CANADA
- · Insitut Pasteur, FRANCE
- · Instituto Gulbenkian De Ciencia, PORTUGAL
- · University  College London, UNITED KINGDOM

\*\*\*

Dissemination of study data must be in accord with the recipient's genomic data sharing plan as stated in the  letter/e-mail from Gavin Rynne of UCSF dated April 15, 2022. Failure to adhere to the sharing plan may result in Enforcement Actions as described in the NIH Grants Policy Statement.

\*\*\*

Recipients conducting research involving Select Agents (see 42 CFR 73 for the relevant human Select Agents and Toxins; and 7 CFR 331 and 9 CFR 121 for the relevant animal and plant Select Agents and Toxins at  https://www.selectagents.gov/regulations/) must complete registration with CDC (or APHIS, depending on the agent) before using NIH funds. No funds can be used for research involving Select Agents if the final registration certificate is denied.

Prior to conducting a restricted experiment with a Select Agent or Toxin, recipients must notify the NIAID and must request and receive approval from CDC or APHIS.

Be advised that the recipient is responsible for having its subrecipients comply with the requirements pertaining to the use of Select Agents and/or Highly Pathogenic Agents.

\*\*\*

Highly Pathogenic Agents:
NIAID defines a Highly Pathogenic Agent as an infectious Agent or Toxin that may warrant a biocontainment safety level of BSL3 or higher according to the current edition of the CDC/NIH Biosafety in Microbiological and Biomedical Laboratories (BMBL) (https://www.cdc.gov/labs/BMBL.html). Research funded under this grant must adhere to the BMBL, including using the BMBL-recommended biocontainment level at a minimum. If the Institutional Biosafety Committee (IBC) (or equivalent body) or designated institutional

biosafety official recommends a higher biocontainment level, the higher recommended containment level must be used.

When submitting future Progress Reports indicate at the beginning of the report:

If no research with a Select Agent (see 42 CFR 73 for the relevant human Select Agents and Toxins; and 7 CFR 331 and 9 CFR 121 for the relevant animal and plant Select Agents and Toxins at https://www.selectagents.gov/regulations/ and https://www.selectagents.gov/sat/list.htm) and/or has been performed or is planned to be performed under this grant.

If the IBC or equivalent body or official has determined, for example, by conducting a risk assessment, that the work being planned or performed under this grant may be conducted at a biocontainment safety level that is lower than BSL3.

If the work involves Select Agents and/or Highly Pathogenic Agents, also address the following points:

Any NIAID pre-approved changes in the use of the Select Agents and/or Highly Pathogenic Agents including its restricted experiments that have resulted in a change in the required biocontainment level, and any resultant change in location, if applicable, as determined by the IBC or equivalent body or official.

If work with a new or additional Select Agents and/or Highly Pathogenic Agents is proposed in the upcoming project period, provide:

- A list of the new and/or additional Agent(s) that will be studied;
- A description of the work that will be done with the Agent(s), and whether or not the work is a restricted experiment;
- The title and location for each biocontainment resource/facility, including the name of the organization that operates the facility, and the biocontainment level at which the work will be conducted, with documentation of approval by the IBC or equivalent body or official. It is important to note if the work is being done in a new location;
- Any biosafety incidents that occurred and were reported to NIH/NIAID.

**SPREADSHEET SUMMARY**
**AWARD NUMBER: 1U19AI171110-01 REVISED**

**INSTITUTION:** The Regents of the UCSF

| Budget | Year 1 |
|---|---|
| Salaries and Wages | $12,922,347 |
| Fringe Benefits | $3,760,061 |
| Personnel Costs (Subtotal) | $16,682,408 |
| Consultant Services | $9,600 |
| Equipment | $1,616,522 |
| Materials & Supplies | $3,104,202 |
| Travel | $2,372,584 |
| Other | $6,101,516 |
| Subawards/Consortium/Contractual Costs | $19,617,425 |
| Publication Costs | $94,850 |
| Tuition Remission | $116,244 |
| TOTAL FEDERAL DC | $49,715,351 |
| TOTAL FEDERAL F&A | $17,736,698 |
| TOTAL COST | $67,452,049 |

| Facilities and Administrative Costs | Year 1 |
|---|---|
| F&A Cost Rate 1 | 61.5% |
| F&A Cost Base 1 | $28,840,160 |
| F&A Costs 1 | $17,736,698 |

A2679

April 14, 2025

**To Whom It May Concern at NIH Regarding the Cancellation of the AViDD Grant:**

I am writing to appeal the decision to terminate the AViDD research grant awarded to UCSF – a decision I believe is a grave mistake, and one I urge you to reconsider. The COVID-19 pandemic exposed just how unprepared we were, resulting in over one million U.S. deaths with devastating human and economic consequences.

**About me**
As the former Chief Scientific Officer of Gilead Sciences and CEO of Kronos Bio, I have dedicated my career to the fight against global infectious diseases. Over my 28 years at Gilead, I focused extensively on the treatment and prevention of viral diseases, contributing to the development of therapies for HIV, Hepatitis B and C, Influenza and COVID-19. It was this same commitment that led me to accept the role of Chair of the AViDD Scientific Advisory Committee, a position I took on without any form of compensation.

**About AViDD**
The AViDD research initiative is a critical effort to ensure we are better prepared for the next pandemic, an event that is not a matter of if, but when. Terminating this grant would significantly undermine these efforts. It would not only diminish our pandemic preparedness, but also further weaken U.S. leadership in antiviral drug discovery at a time when other nations, particularly China, are investing aggressively and advancing rapidly in biotechnology.

The projects funded under this grant are focused on a number of viral targets and the potential benefit extends beyond Covid to other future pandemic threats. The scientific progress to date has been highly encouraging, and we maintain an active process of review and reprioritization to ensure that resources are directed toward the most promising and impactful research efforts.

**The next pandemic**
It is my strong belief that another pandemic is inevitable. Viruses frequently circulate in animal reservoirs, constantly mutating and, at times, gaining the ability to infect humans. HIV is thought to have originated from the African green monkey, MERS from camels, Covid from bats and recently flu from birds, and M-pox from monkeys. That's the reason why it is close to certain that we will face another viral pandemic in the future.

Given this reality, the cost of canceling the AViDD grant far outweighs any perceived savings. The funds involved are relatively modest, but the potential cost of inaction is enormous. We cannot afford to risk repeating the devastation of COVID-19 due to a lack of foresight or investment.

Sincerely,

Norbert Bischofberger, Ph.D.
Chief Executive Officer
NextQuest LLC
3 E 3rd Avenue, Suite 208
San Mateo, CA 94401

NIH_GRANTS_005721

QCRG AViDD Total Amount in Dispute:

| | |
|---|---|
| Awarded amount | $ 67,452,049.00 |
| Invoiced | $ 60,207,252.41 |
| Total unbilled | $      854,701.59 |
| Unobligated Balance | $   6,390,095.00 |
| Pending expenses (Subs and UCSF) | $   4,460,865.00 |
| **Total Amount in Dispute** | **$   1,929,230.00** |

A2681

A2682

| Comment | Size | Modified |
|---------|------|----------|
|         | 26,556 |        |



April 16, 2025

Jay Battacharya, MD, PhD, Director
jayanta.bhattacharya@nih.gov

Matthew J. Memoli, MD MS, Principal Deputy Director (former Acting Director)
memolimj@nih.hhs.gov

National Institutes of Health
1 Center Drive
Bethesda, MD 20892

By mail and email

Subject: Appeal of Grant Termination – R01HD109320

Dear Dr. Battacharya and Dr. Memoli:

I am writing to challenge the termination of NIH Grant R01HD109320 titled "*Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality*" as communicated in your notice dated March 20, 2025 signed by Michelle Bulls on behalf of Margaret Young, utilizing the first level grant appeal procedure under 45 C.F.R. § 75.374. The termination notice is attached as Exhibit A.

This abrupt decision in the middle of an awarded grant year unjustly disrupts vital research with significant public health implications and contradicts the NIH's mission to support biomedical and behavioral research that improves the health of all Americans. The rationale provided in the termination is vague and not scientifically accurate. Further, the harm is particularly acute for our small, nonprofit research organization and has implications for staff retention, obligated funds, contributions of the research, and more. The termination letter received was generic, widely disseminated, and not based on the merit of the science or progress of this project.

*Issue in Dispute*

1. The issue in dispute is NIH's violation of the Administrative Procedure Act by terminating the Project funding in an arbitrary and capricious manner and violating constitutional rights

A2684                                                                                           NIH_GRANTS_005879

*Statement of Position with respect to the Issue in Dispute*

Agency actions that are not "reasonable and reasonably explained" do not meet the arbitrary and capricious standard that is required under the Administrative Procedure Act ("APA"), *FCC v. Prometheus Radio Project*, 592 U.S. 414, 424 (2021). For an agency action to not be considered arbitrary and capricious, the agency must have "acted within a zone of reasonableness and, in particular, has reasonably considered the relevant issues and reasonably explained the decision." Id. "Normally, an agency rule would be arbitrary and capricious if the agency has relied on factors which Congress has not intended it to consider, entirely failed to consider an important aspect of the problem, offered an explanation for its decision that runs counter to the evidence before the agency, or is so implausible that it could not be ascribed to a difference in view or the product of agency expertise." *Motor Vehicle Mfrs. Ass'n v. State Farm Mut. Auto. Ins. Co.*, 463 U.S. 29, 43, 103 S. Ct. 2856, 2867 (1983).

The NIH's termination is unreasonable and does not explain how the agency decision was made, relies on factors that Congress has not intended it to consider, entirely fails to consider important aspects of the funded research, and offers no explanation for its decision that runs counter to any evidence.

The following pertinent facts and reasons should have been factors and aspects of the project that were considered before this agency action:

1. Alignment with NIH's Mission and Strategic Plan

The NIH has long been committed to fostering health equity, advancing scientific knowledge, and improving the well-being of all Americans. The NIH-Wide Strategic Plan for DEIA (2023–2027) explicitly recognizes the need for inclusive research to better address health disparities. Additionally, NIH's core mission is to seek fundamental knowledge that enhances health, lengthens life, and reduces illness and disability, which our project directly supports by focusing on methodological innovations to improve data quality across health topics for all Americans. This grant collects data on how we can improve the accuracy of eligibility screening for reproductive health research among all people, as well as needed epidemiological data on the reproductive health needs and preferences of understudied populations. Terminating this grant contradicts these foundational commitments and impedes efforts to ensure equitable healthcare advancements. (nih.gov)

2. Alignment with the NICHD's Strategic Plan 2025

In addition to alignment with the overall NIH's priorities, this grant specifically advances and is in close alignment with the priorities of the funding institute – the NICHD - as stated in their 2025 Strategic Plan (nichd.nih.gov). For example, this grant is designed to contribute evidence toward "Advancing Gynecologic, Andrologic, and Reproductive Health" and "Setting the Foundation for Healthy Pregnancies and Lifelong Wellness", two of the five core priorities of the 2025 Strategic Plan. By terminating this grant, the NIH precludes the collection of urgently needed data on the gynecologic, andrologic, and reproductive health needs, preferences, and experiences of all reproductive age Americans, as well as data needed to support healthy pregnancies.

NIH_GRANTS_005880

3. Compliance with NIH Inclusion Policies and Research Priorities

Our grant fully complies with NIH Inclusion Policies, which mandate the participation of women, minorities, and individuals across all age groups in clinical research to ensure broad applicability of findings. Additionally, our project aligns with NIH priorities in addressing disparities in healthcare access and outcomes among underserved populations, including LGBTQ+ communities, as articulated in the NICHD 2025 Strategic Plan as follows: "Understanding the full range of social, economic, and structural factors that contribute to differences in health outcomes across various communities will inform research to develop innovative solutions to wide-ranging health problems." Termination of this grant disrupts vital progress in these areas and contradicts NIH's stated objectives. (orwh.od.nih.gov)

4. Public Health and Scientific Impact

This research is critical to improving reproductive health outcomes for all Americans, including LGBTQ+ Americans as well as cisgender and heterosexual Americans. The NIH has historically funded and supported groundbreaking research that addresses disparities and advances health equity, recognizing that research that includes diverse populations of people benefits all Americans. Termination of this grant not only halts essential research but also undermines broader national health objectives and diminishes the NIH's ability to address critical public health concerns, including care needed to support healthy pregnancies.

5. Procedural and Ethical Concerns

The termination notice did not follow the NIH's own procedures for termination and inaccurately references aspects of the policy statement that are not in effect, specifically with regard to 2 C.F.R. § 200.340. NIH policies require transparency in funding decisions, and this abrupt termination without clear, evidence-based reasoning raises concerns regarding procedural fairness. The OMB Uniform Guidance (2 CFR part 200) currently in effect allows for termination of a federal award solely under three limited conditions: (1) if the award recipient "fails to comply with the terms and conditions of a Federal award," (2) "for cause", or (3) "with the consent" of the grantee. None of these conditions apply to this award. The implementation of this grant to date has been in full compliance with the terms and the conditions of the award, and the research is in full alignment with the stated priorities of the NIH broadly, and the NICHD specifically. Nor has the awardee, our organization, provided consent for the termination. Given the significant impact of this decision, I request that NIH provide a detailed rationale, including any identified deficiencies in our adherence to NIH policies, and how they were identified or assessed. We have been informed of no such deficiencies.

6. Harms to the organization and study partners

The early termination of this award during an awarded grant year (year two of a five-year award) causes harm to our small, nonprofit research organization, and to our study partners. With the early termination of this grant in the middle of a grant year, we are suddenly left without funding to support commitments to staff salary and benefits, and subaward costs. Nor can we complete the urgently needed research that the NIH has invested $1,047,555 in over the past 22 months, leading to a

potentially significant wasted investment in research that was scored in the highest 2 percent of reviewed proposals. This score indicates the assessment of the value of the research among our peers, experts, and the broader scientific community. The $1.4 million in research funding that was committed to us in our Notice of Award for the remaining years 3-5 of the grant was an important proportion of our small, nonprofit organization's $8 million annual operating budget.

Further, termination was improper because NIH summarily terminated the Award, rather than allowing Ibis Reproductive Health an opportunity to modify the project or take other appropriate action. In addition, NIH exceeded its statutory authority, and violated constitutional rights, including the Fifth Amendment by terminating the Project funding based on an unconstitutionally vague directive.

Requested Action

I respectfully request that NIH withdraw the termination notice and reinstate funding for R01HD109320. If the termination decision is upheld, I request:

- A written justification detailing the specific reasons for termination.
- A formal hearing to present additional evidence demonstrating this project's alignment with NIH priorities.

The NIH plays a critical role in ensuring that research advances serve all Americans equitably. Reinstating this grant would reaffirm the NIH's commitment to scientific integrity, inclusion, and its mission to improve the health of all Americans.

Ibis Reproductive Health does not concede that termination was proper under 2 C.F.R. § 200.340 and does not waive any arguments and reserves its rights to include additional grounds of appeal under 45 C.F.R. § 75.374 with the Departmental Appeals Board or other tribunals.

I appreciate your prompt attention to this appeal and look forward to your response. Please confirm receipt of this appeal and advise on the next steps in the review process.

Sincerely,

Kelly Blanchard, MSc
President | Ibis Reproductive Health

kblanchard@ibisreproductivehealth.org
+1 617.349.0027

A2687

Encl: Exhibit A, Termination Notice of NIH Grant R01HD109320 dated March 20, 2025

Cc (via email): Office of the Director, NIH (odocplinquiries@od.nih.gov)

        Michelle Bulls (michelle.bulls@nih.gov)

        Dr. Heidi Moseson, Senior Research Scientist and Principal Investigator at Ibis
Reproductive Health



**National Institutes of Health**
*Office of Extramural Research*

03/20/2025

Kelly Blanchard
IBIS REPRODUCTIVE HEALTH
kblanchard@ibisreproductivehealth.org

Dear Kelly Blanchard:

Effective with the date of this letter, funding for Project Number 5R01HD109320-02 is hereby terminated pursuant to the Fiscal Year 2024 National Institutes of Health ("NIH") Grants Policy Statement,[1] and 2 C.F.R. § 200.340(a)(2). This letter constitutes a notice of termination.[2]

The 2024 Policy Statement applies to your project because NIH approved your grant on 06/01/2024, and "obligations generally should be determined by reference to the law in effect when the grants were made."[3]

The 2024 Policy Statement "includes the terms and conditions of NIH grants and cooperative agreements and is incorporated by reference in all NIH grant and cooperative agreement awards.[4]" According to the Policy Statement, "NIH may … terminate the grant in whole or in part as outlined in 2 CFR Part 200.340.[5]" At the time your grant was issued, 2 C.F.R. § 200.340(a)(2) permitted termination "[b]y the Federal awarding agency or pass-through entity, to the greatest extent authorized by law, if an award no longer effectuates the program goals or agency priorities."

This award no longer effectuates agency priorities. Research programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans. Many such studies ignore, rather than seriously examine, biological realities. It is the policy of NIH not to prioritize these research programs. Although "NIH generally will suspend (rather than immediately terminate) a grant and allow the recipient an opportunity to take appropriate corrective action before NIH makes a termination decision,"[6] no corrective action is possible here. The premise of this award is incompatible with agency priorities, and no modification of the project could align the project with agency priorities.

---

[1] https://grants.nih.gov/grants/policy/nihgps/nihgps.pdf.

[2] 2 C.F.R. § 200.341(a); 45 C.F.R. § 75.373

[3] *Bennett v. New Jersey*, 470 U.S. 632, 638 (1985).

[4] 2024 Policy Statement at IIA-1.

[5] *Id.* at IIA-155.

[6] 2024 Policy Statement at IIA-156.

NIH_GRANTS_005884

Costs resulting from financial obligations incurred after termination are not allowable.[7] Nothing in this notice excuses either NIH or you from complying with the closeout obligations imposed by 2 C.F.R. §§ 75.381-75.390. NIH will provide any information required by the Federal Funding Accountability and Transparency Act or the Office of Management and Budget's regulations to *USAspending.gov.*[8]

### Administrative Appeal

You may object and provide information and documentation challenging this termination.[9] NIH has established a first-level grant appeal procedure that must be exhausted before you may file an appeal with the Departmental Appeals Board.[10]

You must submit a request for such review to Dr. Matt Memoli no later than 30 days after the written notification of the determination is received, except that if you show good cause why an extension of time should be granted, Dr. Memoli may grant an extension of time.[11]

The request for review must include a copy of the adverse determination, must identify the issue(s) in dispute, and must contain a full statement of your position with respect to such issue(s) and the pertinent facts and reasons in support of your position. In addition to the required written statement, you shall provide copies of any documents supporting your claim.[12]

Sincerely,

Michelle G. Bulls -S    Digitally signed by Michelle G Bulls -S
Date: 2025.03.20 16:30:00 -04'00'

Michelle G. Bulls, on behalf of Margaret Young, Chief Grants Management Officer,
National Institute of Child Health & Human Development
Director, Office of Policy for Extramural Research Administration
Office of Extramural Research

---

[7] *See* 2 C.F.R. § 200.343 (2024).
[8] 2 C.F.R. § 200.341(c); 45 C.F.R. § 75.373(c)
[9] *See* 45 C.F.R. § 75.374.
[10] See 42 C.F.R. Part 50, Subpart D
[11] 11 *Id.* § 50.406(a)
[12] 12 *Id.* § 50.406(b)

A2690    NIH_GRANTS_005885



April 18, 2025

Matthew J. Memoli, M.D, M.S.
Principal Deputy Director
National Institutes of Health (NIH)
The U.S. Department of Health and Human Services (HHS)
9000 Rockville Pike
Bethesda, MD 20892
Matthew.Memoli@nih.gov
NIHExecSec@nih.gov

Re:  First Level Administrative Appeal

Dear Dr. Memoli,

I am writing to formally appeal the termination of NIH Grant 5R01MD015256-05 (the "Project"), as communicated in the attached NIH notice dated March 21, 2025.

Issues in Dispute

The termination is solely based on the conclusory finding that the award no longer effectuates agency priorities without further detail or explanation. Termination of this award disrupts vital research with significant public health implications and contradicts the NIH's mission to support biomedical and behavioral research that improves the health of all Americans.

NIH cites grounds for termination that refer to HHS regulations that will not become effective until October 2025. However, even if NIH had authority to terminate for the reason stated in its notice – i.e., the award no longer effectuates agency priorities -- the termination notice did not provide sufficient justification outlining how this research fails to meet NIH's rigorous funding criteria. NIH policies require transparency in funding decisions, and this termination without clear, evidence-based reasoning raises concerns regarding procedural fairness. Further, our study has already incurred expenditures of approximately $3,170,850. Early termination of this study undermines the investment NIH has already made in this work.

Requested Action

I respectfully request that NIH reconsider its decision and reinstate funding for Project Number 5R01MD015256-05.

If NIH does not do so, and given the significant impact of the termination decision, I respectfully request that NIH provide a detailed rationale for its termination decision, including any identified deficiencies in our adherence to NIH policies, to allow for a fair and evidence-based review.

I also respectfully request an opportunity to take appropriate corrective action, such as modification to the scope of the Project, to cure any identified deficiencies in accordance with NIH's 2024 Grants Policy Statement (GPS), § 8.5.2.

In tandem with this appeal, we are working through federal award closeout procedures for the Project, including financial and progress reporting requirements, and are doing so only due to and only as required by the Termination Notice. *See* Termination Notice at page 2; *see* NIH GPS (2024), § 8.6. Notwithstanding, we preserve all legal and equitable remedies to appeal the Termination Notice and, if such appeal ultimately is successful, or if any applicable court order invalidates the termination, to continue carrying out the award in accordance with the then-current Notice of Award and NIH-approved Project plan.



I appreciate your prompt attention to this appeal and look forward to your response. Please confirm receipt of this appeal and advise on the next steps in the review process.

Sincerely,

Cary Williams
Director, Office of Sponsored Programs
Harvard Pilgrim Health Care, Inc.
Research_admin@point32health.org

Cc: Michelle Bulls

Enclosure

NIH_GRANTS_006713

**DEPARTMENT OF HEALTH & HUMAN SERVICES**                    Public Health Service

National Institutes of Health
Bethesda, Maryland 20892

www.nih.gov

May 27, 2025

Ms. Amanda Amescua
Icahn School of Medicine at Mount Sinai
grants@mssm.edu

Dear Ms. Amanda Amescua:

On April 10 2025, the National Institutes of Health (NIH) terminated your project entitled "NIH FIRST Cohort Cluster Hiring Initiative at Icahn School of Medicine at Mount Sinai" under grant U54CA267776-04 to Icahn School of Medicine at Mount Sinai.

NIH terminated the project on the grounds that the research activities do not align with the agency's priorities. You have submitted an appeal requesting NIH to reconsider its award action. As such, NIH has conducted a careful assessment of your request for reconsideration of the determination, and have identified the following:

The program that supported this award was terminated because it no longer aligned with NIH/HHS priorities. Consequently, awards made through this program can no longer be supported and the request for reinstatement cannot be granted. NIH encourages the awardee to submit a new application that aligns with NIH's priorities under one of NIH's active NOFOs.

We appreciate your patience while we reassessed this matter.

Sincerely,

Matthew J. Memoli, M.D., M.S.
Principal Deputy Director, NIH

A2693                                                        NIH_GRANTS_006955



**DEPARTMENT OF HEALTH & HUMAN SERVICES**                    Public Health Service

National Institutes of Health
Bethesda, Maryland 20892

www.nih.gov

May 27, 2025

Ms. Pamela Caudill
Yale University
pamela.caudill@yale.edu

Dear Ms. Pamela Caudill:

On April 7 2025, the National Institutes of Health (NIH) terminated your project entitled
"ComPASS Health Equity Research Hub at Yale" under grant UC2CA293786-01 to Yale
University.

NIH terminated the project on the grounds that the research activities do not align with the
agency's priorities. You have submitted an appeal requesting NIH to reconsider its award action.
As such, NIH has conducted a careful assessment of your request for reconsideration of the
determination, and have identified the following:

The program that supported this award (ComPASS) was terminated because it no longer aligned
with NIH/HHS priorities. Consequently, awards made through this program can no longer be
supported and the request for reinstatement cannot be granted. NIH encourages the awardee to
submit a new application that aligns with NIH's priorities under one of NIH's active NOFOs.

We appreciate your patience while we reassessed this matter.

Sincerely,

Matthew J. Memoli, M.D., M.S.
Principal Deputy Director, NIH

A2694                                                                    NIH_GRANTS_006956

| Grant Number | Date of Appeal Submission | Category of Termination |
|---|---|---|
| 1R61HD117134-01 | 4/11/2025 | Gender Identity |
| R01DA054236 | 4/9/2025 | Gender Identity |
| R01HD115551 | 01 - 4/18/25 | Gender Identity |
| 5R01MD015256-05 | 4/18/2025 | DEI |
| 5R01MD015256-05S1 | S1 4/18/2025 | DEI |
| 5R01HD109320-02 | 4/16/2025 | Gender Identity |
| 3R01HD109320-02S1 | | |
| 5R01MD016384-03 | | |
| 5R21MD018509-02 | | |
| 1R15AA030898-01A1 | | |
| 1R34AA030662-01A1 | | |
| 1R21MH136855-01 | 4/18/2025 | Gender Identity |
| 5R33TW011665-06 | 4/18/2025 | DEI |
| 3U24MD017250-04S1 | | |
| 5T32MH019139-35 | | |
| 3U01MD019398-03S1 | | |
| 3U01MD019398-03S2 | | |
| 3U01MD019398-03S3 | 4/16/2025 | DEI |
| 1R01MD020284-01 | | |
| 3R01AA029076-04S1 | 4/18/2025 | Gender Identity |
| 5R01AA029076-04 | 4/18/2025 | Gender Identity |
| 5R01AA030017 | 4/18/2025 | Gender Identity |
| 1R01AA031637-01A1 | 4/15/2025 | Gender Identity |
| 1T32DA057926-01A1 | 4/17/2025 | DEI |
| 1R01DA059240-01A1 | 4/18/2025 | DEI - WILL BE RESINTATATED |
| R01DA059480-01A1 | | |
| 1R01DA060066-01 | | |
| 1R01DA061661-01 | 4/16/2025 | Gender Identity |
| R21DA062591 | 4/15/2025 | DEI |
| 3R01AG063771-05S1 | | |
| 5R01AG063771-05 | | |
| 3R01AG077934-03S1 | 4/9/2025 | DEI |
| R34MH126894 | | |
| 5R01MH128049-04 | | |
| 5R34MH129208-03 | 4/15/2025 | DEI |
| 3R24NS132283-01S1 | | |
| 1R24NS132283-01 | 3/24/2025 | DEI |
| 1RF1MH132360-01 | 4/9/2025 | Vaccine Hesitancy |
| 5K23DK139454-02 | 4/3/2025 | DEI |
| 5T32GM141862-04 | | |
| 1R01GM155395-01 | 4/17/2025 | DEI |
| 1K99GM155594-01 | | |
| 1U19AI171110-01 | 4/22/2025 | COVID-19 |
| 5K99NS129753-02 | | |
| F31GM151838-02 | | |
| 1F31DA060046-01 | | |
| U54DA060049-02 | | |
| 1R24DA061190-01 | | |
| 1F31DA061593-01 | 6/4/2025 | DEI |
| 1K99DA062328-01 | | |
| 8K00DA062570-02 | | |
| R01AG073440-03 | 4/18/2025 | Gender Identity |
| R01HD105655-04S1 | 5/29/2025 | DEI |
| 5K12GM106996-09 | | |
| 06D1HD108738-03 | 4/16/2025 | DEI - WILL BE RESINTATATED |
| R21HD109536 | 4/8/2025 | Vaccine Hesitancy |
| 1R01HD110428-01A1 | | |
| 1R01HD115985-01 | | |
| R25HD116367 | | |
| 3P30AI117943-10S1 | 3/17/2025 | DEI |
| 5R01MH118245-05 | | |
| 5R01MH121194-04 | 4/11/2025 | DEI |
| 5K99NS126639/R00NS126639 | | |
| 5R25MH126703-05 | | |
| 5T32MH126772-04 | 4/11/2025 | DEI |
| 5R21MH128114-02 | | |
| 5R01MH128130-04 | | |
| 3R01MH128729-03S2 | | |
| 7R01MH129175-03 | 4/18/2025 | Gender Identity |
| R34MH129187 | | |
| 5R34MH129189-03 | | |
| 5R01MH130375-02 | 4/16/2025 | DEI |
| 5R01MH132415 | 4/8/2025 | Vaccine Hesitancy |
| 5R01MH133543-02 | 4/17/2025 | Gender Identity |
| 4R00DK133804 | | |
| 1K23MH134111-01 | | |
| 1F31MH134720-01A1 | 4/15/2025 | DEI |
| 1R21DK134815-01A1 | 5/27/2025 | DEI |

**KEY: RED = APPEALS**
**GREEN = WILL BE REINSTATED**
**BLUE = NON-GRANTS**

**LAST UPDATED 6.10.25**

NIH_GRANTS_006957

| Grant Number | Date | Category | Status |
|---|---|---|---|
| 1R34MH134912-01A1 | | | |
| 5K99MH135061-02 | | | |
| 3R01DK135099-02S1 | | | |
| R36MH135619 | | | |
| 5F32MH135634-02 | | | |
| R01MH135738 | | | |
| 5F99NS135767-02 | | | |
| 1K99MH135993-01 | | | |
| 1R21DK136084-01A1 | | | |
| 1F31MH136729-01A1 | 4/16/2025 | DEI | |
| 5U01DK137259-02 | 5/28/2025 | DEI | |
| 1U01DK137262 | | | |
| 5U01DK137269-02 | 5/28/2025 | DEI | |
| K23MH137389-01 | 4/21/2025 | Gender Identity | |
| 1R01MH137695-01 | 4/18/2025 | Gender Identity | |
| 1R34MH137753-01 | 4/17/2025 | Gender Identity | |
| 1R01MH140023-01 | 4/18/2025 | DEI | |
| 5R00GM140269-04 | 4/30/2025 | DEI* | UPHELD |
| 1K99DK140511-01 | | | |
| 5T34GM141986-04 | | | |
| 5K99GM146016/4R00GM146016-03 | | | |
| K99GM146243-01 | | | |
| 5K99GM148819-02 | | | |
| 5R01HL149778-05 | | | |
| K99GM151467-02 | | | |
| K99GM151473 | | | |
| 5K99GM152834-02/4R00GM152834-03 | | | |
| 5K99GM152835-02 | | | |
| K99GM154061 | | | |
| 3R01AI155739-04S1 | | | |
| 1K99GM157463-01 | | | |
| K99GM157504 | | | |
| 1K99GM159354-01A1 | | | |
| 3P01AI165075-01S1 | | | |
| 5K99HL169908-02 | | | |
| 5K99AI173544-02 | 5/30/2025 | DEI | |
| 1K99HL173668-01 | | | |
| R01CA237670 | 4/17/2025 | Gender Identity | |
| 1U54CA267730-01 | | | |
| 5U54CA267776-04 | 5/7/2025 | DEI | UPHELD |
| 1UC2CA293786 | 5/7/2025 | DEI | UPHELD |
| 1R01HG013145-01 | | | |
| 5R01MD013495-05 | | | |
| 5R01MD016864-03 | | | |
| 4R00MD016964-03 | 5/28/2025 | DEI | |
| P50MD017349 | 4/18/2025 | DEI | |
| 5R01MD017364-03 | | | |
| 1K99MD018451-01A1 | | | |
| R01MD018523 | 4/14/2025 | DEI | |
| 5K99MD019060 | 4/17/2025 | Gender Identity | |
| 1K99MD019292-01 | | | |
| R21MD019345-01A1 | | | |
| 1P50MD019475-01 | 4/11/2025 | DEI | |
| 1R21MD019829-01 | 4/1/2025 | Gender Identity | |
| 1F31MD019996-01 | | | |
| 1F31MD020261-01 | | | |
| 5R01NR020309-04 | 4/16/2025 | Gender Identity | |
| 5K99DC020570-02/4R00DC020570-03 | | | |
| 5R01NR020846-02 | 4/9/2025 | Gender Identity | |
| 1U24NR021014-02 | | | |
| 5R01AA029044-04 | 4/18/2025 | DEI | |
| 4R00AA030601-03 | | | |
| 1F31AA031420-01A1 | 4/16/2025 | Gender Identity | |
| 1K99EB036553-01 | | | |
| 5U01DA036939-10 | 4/17/2025 | DEI | |
| 3P30AI050409-26S1 | | | |
| R03DA052651 | | | |
| 3R01DA055673-03S1 | 5/2/2025 | DEI - Upheld | |
| R01DA056235 | 4/10/2025 | Gender Identity | |
| 5R01DA056287-02 | | | |
| 5R01DA056888-03 | | | |
| 5R01DA058642-02 | 4/2/2025 | Gender Identity | |
| 5R01MD012793-05 | | | |
| 3R01MD015165-04S1 | | | |
| 5T32MH020004 | | | |
| 1R01NR020583-01 | | | |
| R01NR021098 | | | |
| 1F31NR021239-01 | | | |
| R00AA028049 | 4/18/2025 | Gender Identity | |

NIH_GRANTS_006958

| | | |
|---|---|---|
| T32DA031099-13 | | |
| 1K01DE033040-01A1 | | |
| U01OD033248 | | |
| 5UM1AI068619-19 | | |
| 1K23HD112599-01A1 | 4/9/2025 | Vaccine Hesitancy |
| 1R21HD116080-01 | 4/18/2025 | Gender Identity |
| R01MH130007 | | |
| 5K99MH133994-02 | | |
| 1R36MH135609-01 | | |
| 5K99NS135649-02 | | |
| 5K99GM144750-02 | | |
| 5K99GM148723-02 | | |
| 1R15GM152943-01 | | |
| 5K99GM153720-02 | | |
| 1K99GM154060-01 | | |
| 1K99GM157508-01 | | |
| 5K99HL166700-02 | | |
| 5P01AI168148-02 | | |
| 1U19AI171401-01 | 4/4/2025 | COVID-19 |
| R01CA251478 | | |
| R34CA283483-02 | 4/30/2025 | Vaccine Hesitancy |
| 5K99MD018629-02 | | |
| 5R24AG066599-03 | 3/27/2025 | Gender Identity |
| 2T32GM135742-06 | 5/22/2025 | DEI |
| 5R01MD018250-03 | | |
| 5R01CA274564-03 | | |
| DT2OD035659-01 | 4/7/2025 | DEI | UPHELD |
| 3OT2OD035592 | | |

A2697

NIH_GRANTS_006959

| Grant Number | Category | OPERA Notes | Documents Provided |
|---|---|---|---|
| 1F31AA031420-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1F31DA060046-01 | IC Type 5 early termination | | NOA |
| 1F31DA061593-01 | IC Type 5 early termination | NOFO unpublished | NOA |
| 1F31MD019996-01 | IC Type 5 early termination | | NOA |
| 1F31MD020261-01 | IC Type 5 early termination | | NOA |
| 1F31MH134720-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1F31MH136729-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1F31NR021239-01 | OPERA effectuated via OD or termination via letter | Columbia | Letter. NOA. |
| 1K01DE033040-01A1 | Active pending termination | NOFO unpublished | N/A |
| 1K23MH112599-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/10/2025 | Letter. NOA. |
| 1K23MH134111-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1K99DA062328-01 | Active pending termination | NOFO unpublished | N/A |
| 1K99DK140511-01 | Active pending termination | NOFO unpublished | N/A |
| 1K99EB036553-01 | IC Type 5 early termination | | NOA |
| 1K99GM154060-01 | Active pending termination | | N/A |
| 1K99GM155594-01 | Active pending termination | NOFO unpublished | N/A |
| 1K99GM157463-01 | ActivePending Termination | NOFO unpublished | N/A |
| 1K99GM157508-01 | Active pending termination | | N/A |
| 1K99GM159354-01A1 | ActivePending Termination | NOFO unpublished | N/A |
| 1K99HL173668-01 | Active pending termination | NOFO unpublished | N/A |
| 1K99MD018451-01A1 | Active pending termination | NOFO unpublished | N/A |
| 1K99MD019292-01 | IC Type 5 early termination | | NOA |
| 1K99MH135993-01 | Active pending termination | NOFO unpublished | N/A |
| 1P50MD019475-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R01AA031637-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R01DA059240-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R01DA060066-01 | IC Type 5 early termination | | NOA |
| 1R01DA061661-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R01GM155395-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R01HD110428-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/10/2025 | Letter. NOA. |
| 1R01HD115551-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R01HD115985-01 | IC Type 5 early termination | NOFO unpublished | NOA |
| 1R01HG013145-01 | OPERA effectuated via OD or termination via letter | HHS 3/13/2025 | Letter. NOA. |
| 1R01MD020284-01 | OPERA effectuated via OD or termination via letter | HHS List 3/12/2025 | Letter. NOA. |
| 1R01MH137695-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R01MH140023-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R01NR020583-01 | OPERA effectuated via OD or termination via letter | Columbia | NOA |
| 1R15AA030898-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R15GM152943-01 | OPERA effectuated via OD or termination via letter | HHS List 3/10/2025 | Letter. NOA. |
| 1R21DA062591-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R21DK134815-01A1 | IC Type 5 early termination | | NOA |
| 1R21DK136084-01A1 | IC Type 5 early termination | | NOA |
| 1R21HD116080-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R21MD019829-01 | OPERA effectuated via OD or termination via letter | HHS 3/13/2025 | Letter. NOA. |
| 1R21MH136855-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R24DA061190-01 | OPERA effectuated via OD or termination via letter | HHS List 3/12/2025 | Letter. NOA. |
| 1R24NS132283-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R34AA030662-01A1 | Active - Reinstated. | HHS List 3/13/2025. Terminated 3/26. Reinstated 5/6. | Termination letter. Termination NOA. Reinstatement NOA. |
| 1R34MH134912-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R34MH137753-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1R36MH135609-01 | IC Type 5 early termination | | NOA |
| 1R61HD117134-01 | OPERA effectuated via OD or termination via letter | HHS List 3/12/2025 | Letter. NOA. |
| 1RF1MH132360-01 | OPERA effectuated via OD or termination via letter | HHS List 3/10/2025 | Letter. NOA. |
| 1T32DA057926-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 1U01DK137262 | IC Type 5 early termination | | NOA |
| 1U19AI171110-01 | OPERA effectuated via OD or termination via letter | HHS List 3/24/2025 | Letter. NOA. |
| 1U19AI171401-01 | Active - Reinstated. | HHS List 3/24/2025 | Letter. NOAs |
| 1U24NR021014-02 | OPERA effectuated via OD or termination via letter | COMPASS | Letter. NOA. |
| 1U54CA267730-01 | OPERA effectuated via OD or termination via letter | FIRST Program | Letter. NOA. |
| 1UC2CA293786 | OPERA effectuated via OD or termination via letter | COMPASS | Letter. NOA. |
| 2T32GM135742-06 | IC Type 5 early termination | | NOA |
| 3OT2OD035592 | OPERA effectuated via OD or termination via letter | COMPASS | Letter. NOA. |
| 3P01AI165075-01S1 | Not Active - Project Period Ended | Project ended 12/31/24 | |
| 3P30AI050409-26S1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 3P30AI117943-10S1 | OPERA effectuated via OD or termination via letter | HHS List 3/12/2025 | Letter. NOA. |
| 3R01AA029076-04S1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 3R01AG063771-05S1 | OPERA effectuated via OD or termination via letter | HHS List 2/28/2025 | Letter. NOA. |
| 3R01AG077934-03S1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 3R01AI155739-04S1 | IC Type 5 early termination | Diversity Supplement | NOA |
| 3R01DA055673-03S1 | IC Type 5 early termination | | NOA |
| 3R01DK135099-02S1 | IC Type 5 early termination | Diversity Supplement | NOA |
| 3R01HD109320-02S1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | See letter for parent grant. NOA. |
| 3R01MD015165-04S1 | IC Type 5 early termination | | NOA |
| 3R01MH128729-03S2 | IC Type 5 early termination | Diversity Supplement | NOA |
| 3R24NS132283-01S1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 3U01MD019398-03S1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 3U01MD019398-03S2 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 3U01MD019398-03S3 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 3U24MD017250-04S1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025. | Letter. NOA. |
| 4R00AA030601-03 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 4R00DK133804 | Active pending termination | NOFO unpublished | N/A |
| 4R00MD016964-03 | IC Type 5 early termination | | NOA |
| 5F32MH135634-02 | OPERA effectuated via OD or termination via letter | HHS List 3/12/2025 | Letter. NOA. |
| 5F99NS135767-02 | Active pending termination | NOFO unpublished | N/A |
| 5K12GM106996-09 | Active pending termination | NOFO unpublished | N/A |
| 5K23DK139454-02 | IC Type 5 early termination | | NOA |
| 5K99AI173544-02 | IC Type 5 early termination | | NOA |
| 5K99DC020570-02/4R00DC020570-03 | Active pending termination | NOFO unpublished | N/A |

NIH_GRANTS_006960

| Grant Number | Status | Details | Notice |
|---|---|---|---|
| 5K99GM144750-02 | Active pending termination | NOFO unpublished | N/A |
| 5K99GM146016/4R00GM146016-03 | Active pending termination | NOFO unpublished | N/A |
| 5K99GM148723-02 | Active pending termination | NOFO unpublished | N/A |
| 5K99GM148819-02 | Active pending termination | NOFO unpublished | N/A |
| 5K99GM152834-02/4R00GM152834-03 | Active pending termination | NOFO unpublished | N/A |
| 5K99GM152835-02 | Active pending termination | NOFO unpublished | N/A |
| 5K99GM153720-02 | Active pending termination | NOFO unpublished | N/A |
| 5K99HL166700-02 | Active pending termination | NOFO unpublished | N/A |
| 5K99HL169908-02 | Active pending termination | NOFO unpublished | N/A |
| 5K99MD018629-02 | IC Type 5 early termination | | NOA |
| 5K99MD019060 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5K99MH133994-02 | ActivePending Termination | NOFO unpublished | N/A |
| 5K99MH135061-02 | Active pending termination | NOFO unpublished | N/A |
| 5K99NS126639/R00NS126639 | Active pending termination | NOFO unpublished | N/A |
| 5K99NS129753-02 | Active pending termination | NOFO unpublished | N/A |
| 5K99NS135649-02 | Active pending termination | NOFO unpublished | N/A |
| 5P01AI168148-02 | Active | Year 2 ended 4/30/2025. Year 3 is pending. | N/A |
| 5R00GM140269-04 | Active pending termination | NOFO unpublished | N/A |
| 5R01AA029044-04 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01AA029076-04 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01AA030017 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01AG063771-05 | OPERA effectuated via OD or termination via letter | HHS List 2/28/2025 | Letter. NOA. |
| 5R01CA274564-03 | OPERA effectuated via OD or termination via letter | Columbia | NOA |
| 5R01DA054236-04 | OPERA effectuated via OD or termination via letter | HHS List 3/12/2025 | Letter. NOA. |
| 5R01DA056287-02 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01DA056888-03 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01DA058642-02 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01HD109320-02 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01HL149778-05 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter |
| 5R01MD012793-05 | OPERA effectuated via OD or termination via letter | HHS List 2/28/2025 | Letter. NOA. |
| 5R01MD013495-05 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01MD015256-05 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01MD015256-05S1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01MD016384-03 | OPERA effectuated via OD or termination via letter | HHS List 3/12/2025 | Letter. NOA. |
| 5R01MD016864-03 | OPERA effectuated via OD or termination via letter | HHS List 3/31/2025 | Letter. NOA. |
| 5R01MD017364-03 | OPERA effectuated via OD or termination via letter | HHS List 3/31/2025 | Letter. NOA. |
| 5R01MD018250-03 | OPERA effectuated via OD or termination via letter | Columbia | NOA |
| 5R01MH118245-05 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01MH121194-04 | OPERA effectuated via OD or termination via letter | HHS List 3/12/2025 | Letter. NOA. |
| 5R01MH128049-04 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01MH128130-04 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01MH130375-02 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01MH132415 | OPERA effectuated via OD or termination via letter | HHS List 3/10/2025 | Letter. NOA. |
| 5R01MH133543-02 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01NR020309-04 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R01NR020846-02 | OPERA effectuated via OD or termination via letter | HHS List 3/11/2025 | Letter. NOA. |
| 5R21MD018509-02 | OPERA effectuated via OD or termination via letter | HHS List 3/12/2025 | Letter. NOA. |
| 5R21MH128114-02 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R24AG066599-03 | OPERA effectuated via OD or termination via letter | HHS List 2/28/2025 | Letter. NOA. |
| 5R25MH126703-05 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R33TW011665-06 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025. | Letter. NOA. |
| 5R34MH126894-03 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R34MH129189-03 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5R34MH129208-03 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5T32GM141862-04 | IC Type 5 early termination | | NOA |
| 5T32MH019139-35 | OPERA effectuated via OD or termination via letter | Columbia | NOA |
| 5T32MH020004 | OPERA effectuated via OD or termination via letter | Columbia | NOA |
| 5T32MH126772-04 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5T34GM141986-04 | Active pending termination | NOFO unpublished | N/A |
| 5U01DA036939-10 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5U01DK137259-02 | IC Type 5 early termination | | NOA |
| 5U01DK137269-02 | IC Type 5 early termination | | NOA |
| 5U01HD108738-03 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 5U54CA267776-04 | OPERA effectuated via OD or termination via letter | FIRST Program | Letter. NOA. |
| 5UM1AI068619-19 | Active | Award was renegotiated | NOA with renegotiation terms |
| 7R01MH129175-03 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| 8K00DA062570-02 | IC Type 5 early termination | | NOA |
| F31GM151838-02 | IC Type 5 early termination | | NOA |
| K23MH137389-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| K99GM146243-01 | OPERA effectuated via OD or termination via letter | Harvard | NOA |
| K99GM151467-02 | Active pending termination | NOFO unpublished | N/A |
| K99GM151473 | Active pending termination | NOFO unpublished | N/A |
| K99GM154061 | IC Type 5 early termination | | NOA |
| K99GM157504 | Active pending termination | NOFO unpublished | N/A |
| OT2OD035659-01 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| P50MD017349 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| R00AA028049 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| R01AG073440-03 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| R01CA237670 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| R01CA251478 | Active | Award issued with term stating no DEI activities. | NOA |
| R01DA05623S | OPERA effectuated via OD or termination via letter | HHS List 3/13/25 | Letter. NOA. |
| R01DA059480-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| R01HD105655-04S1 | IC Type 5 early termination | Diversity Supplement | NOA |
| R01MH018523 | OPERA effectuated via OD or termination via letter | HHS List 3/13/25 | Letter. NOA. |
| R01MH130007 | IC Type 5 early termination | Diversity Supplement | NOAs for 2 supplements. |
| R01MH135738 | Active | Year 1 ended 3/31/2025. Year 2 pending in 'to be paid' status. South Africa. | N/A |
| R01NR021098 | Active pending termination | Harvard. NOA not yet issued. | N/A |

| | | | |
|---|---|---|---|
| R03DA052651 | OPERA effectuated via OD or termination via letter | HHS List 3/13/25 | Letter. NOA. |
| R21HD109536 | OPERA effectuated via OD or termination via letter | HHS List 3/10/2025 | Letter. NOA. |
| R21MD019345-01A1 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| R25HD116367 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| R34CA283483-02 | OPERA effectuated via OD or termination via letter | HHS List 3/31/2025 | Letter. NOA. |
| R34MH129187 | OPERA effectuated via OD or termination via letter | HHS List 3/13/2025 | Letter. NOA. |
| R36MH135619 | IC Type 5 early termination | NOFO unpublished | NOA |
| T32DA031099-13 | OPERA effectuated via OD or termination via letter | Columbia. NOA not issued. | |
| U01OD033248 | OPERA effectuated via OD or termination via letter | Award transferred to MH in 2021. 5U01MH136558-03. | NOA. Letter |
| U54DA060049-02 | OPERA effectuated via OD or termination via letter | HHS List 3/13 | Letter. NOA. |

NIH_GRANTS_006962

# 6 PAYMENT

The PMS is a centralized grants payment and cash management system, operated by HHS PSC, PMS. HHS grant payments may be made by one of several advance payment methods, including SMARTLINK II/ACH, cash request, or by cash request on a reimbursement basis, as specified in the NoA and as described in this chapter. Payments under NIH grants generally are made as advance payments. NIH grant payments are made by PMS, operated by PSC, in accordance with Department of the Treasury and OMB requirements, as implemented by 2 CFR Part 200.305. These requirements are intended to minimize the time elapsing between the transfer of funds from the Federal government and disbursement by a recipient. Therefore, although the grant may be financed by advance payments, the intent is that recipients draw funds on an as-needed basis—specifically, no more than 3 business days before the funds are needed.

All Federal funds deposited by PMS in a recipient's bank account as an unrestricted advance payment should be fully disbursed (checks written, signed, and issued to the payees) by the close of business the next workday after receipt of the funds. The potential for excessive Federal cash on hand exists each time a recipient does not disburse Federal funds in this manner. The recipient is responsible for determining when the Federal funds have been deposited into its bank account for each drawdown, ensuring that the funds are fully disbursed by the close of business the next workday after they are received, and immediately returning all undisbursed Federal funds to PMS.

The Treasury and OMB policies also establish accountability for interest earned on advances of grant funds and provide for use of the reimbursement method if cash management requirements are not met. Advances made by recipients to consortium participants and contractors under grants must conform to substantially the same standards of timing and amount that govern advances to the recipient.

Operational guidance for recipients is provided through a training CD from PSC. Inquiries regarding drawdown requests, cash management rules, and the disbursement of funds through the Federal Financial Report (SF 425) should be directed to PSC/PMS (see Part III).

## 6.1 SMARTLINK II/ACH

The SMARTLINK II/ACH method of advance payment makes direct deposit of funds to a recipient's bank account and requires recipients to have Internet access to submit a request for funds to PMS. SMARTLINK II/ACH provides funds the day following the request with direct deposit using the Federal Reserve Bank's (Richmond, Virginia) ACH process.

## 6.2 CASH REQUEST

Recipients not eligible for an unrestricted advance of funds by SMARTLINK II/ACH must submit a cash request, usually monthly. The cash request may be on either an advance or reimbursement basis, as specified by the NIH awarding IC. Cash requests are used when a recipient's cash management must be closely monitored (for example, recipients whose financial management systems do not meet the standards specified in 2 CFR Part 200.302) or under programs where reimbursement financing is appropriate. A recipient also may be converted from an unrestricted advance payment method to a cash request basis if, during post-award administration, the GMO determines that a recipient is not complying with the cash management requirements or other requirements of the award, including the submission of complete and timely reports (see Administrative Requirements—Monitoring—Reporting and Administrative Requirements—Enforcement Actions—Modification of the Terms of Award).

A2701

NIH_GRANTS_003987

If the cash request is for an advance payment, the recipient may request grant funds from PMS monthly on the basis of expected disbursements during the succeeding month and the amount of Federal funds already on hand. A request for reimbursement may be submitted more often, if authorized. For timely receipt of cash, a recipient must submit the request through the awarding IC early enough for it to be forwarded to PMS at least 2 weeks before the cash is needed. PMS makes payment to the recipient electronically through the ACH process upon receipt of the approved payment request from the awarding IC.

# 6.3 INTEREST EARNED ON ADVANCES OF GRANT FUNDS

Except as provided in 2 CFR Part 200.305(b)(8), any NIH recipient subject to the requirements of 2 CFR Part 200 that receives advance payments must maintain those advances in an interest-bearing account.

Recipients are expected to promptly return any funds not spent within three business days. As provided in 2 CFR Part 200.305(b)(9) subject to the requirements of 2 CFR Part 200 and to the extent required by law, interest earned on Federal advance payments deposited in interest-bearing accounts must be remitted annually to the Department of Health and Human Services, Payment Management System, Rockville, MD 20852. Interest amounts up to $500 per year may be retained by the non-Federal entity for administrative expense.

# 6.4 IMPROPER PAYMENTS ELIMINATION AND RECOVERY IMPROVEMENT ACT

The Improper Payments Elimination and Recovery Improvement Act of 2012 (IPERIA) (PL 112-248), signed into law on January 10, 2013, established the Do Not Pay Initiative to reduce improper payments or awards. Improper payments occur when funds go to the wrong recipient, the recipient receives the incorrect amount of funds (including overpayments and underpayments), documentation is not available to support a payment, or the recipient uses funds in an improper manner. Incorrect amounts are overpayments or underpayments that are made to eligible recipients (including inappropriate denials of payment or service, any payment that does not account for credit for applicable discounts, payments that are for an incorrect amount, and duplicate payments). When an agency's review is unable to discern whether a payment was proper as a result of insufficient or lack of documentation, this payment should also be considered an improper payment. When establishing documentation requirements for payments, agencies should ensure that all documentation requirements are necessary and should refrain from imposing additional burdensome documentation requirements. Interest or other fees that may result from an underpayment by an agency are not considered an improper payment if the interest was paid correctly. These payments are generally separate transactions and may be necessary under certain statutory, contractual, administrative, or other legally applicable requirements.

HHS has implemented provisions of IPERIA through integrating use of the Do Not Pay system into the current payment processes managed by the PMS, HHS.

A2702

NIH_GRANTS_003988

- **_Reasonableness (Including Necessity)._** A cost may be considered reasonable if the nature of the goods or services acquired or applied and the associated dollar amount reflect the action that a prudent person would have taken under the circumstances prevailing when the decision to incur the cost was made. The cost principles elaborate on this concept and address considerations such as whether the cost is of a type generally necessary for the organization's operations or the grant's performance, whether the recipient complied with its established organizational policies in incurring the cost or charge, and whether the individuals responsible for the expenditure acted with due prudence in carrying out their responsibilities to the Federal government and the public at large as well as to the organization.

- **_Allocability._** A cost is allocable to a specific grant, function, department, or other component, known as a cost objective, if the goods or services involved are chargeable or assignable to that cost objective in accordance with the relative benefits received or other equitable relationship. A cost is allocable to a grant if it is incurred solely in order to advance work under the grant; it benefits both the grant and other work of the institution, including other grant-supported projects; or it is necessary to the overall operation of the organization and is deemed to be assignable, at least in part, to the grant. A cost is allocable as a direct cost to a grant if it is incurred solely in order to advance work under the grant or meets the criteria for closely related projects determination (see Cost Considerations—Allocation of Costs and Closely Related Work).

- **_Consistency._** Recipients must be consistent in assigning costs to cost objectives. Costs may be charged as either direct costs or F&A costs, depending on their identifiable benefit to a particular project or program, but all costs must be treated consistently for all work of the organization under similar circumstances, regardless of the source of funding.

- **_Conformance._** This test of allowability—conformance with limitations and exclusions as contained in the terms and conditions of award, including those in the cost principles—varies by the type of activity, the type of recipient, and other characteristics of individual awards. Cost Considerations—Allowability of Costs/Activities provides information common to most NIH grants and, where appropriate, specifies some of the distinctions if there is a different treatment based on the type of grant or recipient. IIB contains additional information on allowability of costs for particular types of grants, recipients, and activities.

These four tests apply regardless of whether the particular category of costs is one specified in the cost principles or one governed by other terms and conditions of an award. These tests also apply regardless of treatment as a direct cost or an F&A cost. The fact that a proposed cost is awarded as requested by an applicant does not indicate a determination of allowability.

## 7.3 DIRECT COSTS AND FACILITIES AND ADMINISTRATIVE COSTS

Direct costs are any cost that can be identified specifically with a particular sponsored project, an instructional activity, or any other institutional activity, or that can be directly assigned (allocated) to such activities relatively easily with a high degree of accuracy. Direct costs may include, but are not limited to, salaries, travel, equipment, and supplies directly supporting or benefiting the grant-supported project or activity. If directly related to a specific award, certain costs that otherwise would be treated as indirect costs may also be considered direct costs.

Most organizations also incur costs for common or joint objectives that cannot be readily identified with an individual project or program. These are referred to as indirect costs, also called Facilities and Administrative costs (F&A). Facilities operation and maintenance costs, depreciation, and administrative

A2703

expenses are examples of costs that usually are treated as F&A costs. The organization is responsible for the management and accounting of costs consistently and must not include costs associated with its F&A rate as direct costs. Note, the term facilities and administrative costs and the term indirect costs may be used interchangeably to determine applicable policies. For NIH purposes, including the NIHGPS, these costs will be referred to as F&A costs; however, other documents or non-NIH entities may refer to them as indirect costs.

Project costs consist of the allowable direct costs directly related to the performance of the grant plus the allocable portion of the allowable F&A costs of the organization, less applicable credits (as described below and in the cost principles).

The amount NIH awards for each budget period will reflect the total approved budget for the grant, including direct costs and, if applicable, F&A costs. (SBIR and STTR awards also may include a fee as specified in Grants to For-Profit Organizations—Small Business Innovation Research and Small Business Technology Transfer Programs in IIB.) If a recipient waives reimbursement of full F&A costs, NIH will either not award F&A costs or will award only partial F&A costs, as appropriate. The NIH award amount shown in the NoA constitutes NIH's maximum financial obligation to the recipient under that award.

## 7.4 REIMBURSEMENT OF FACILITIES AND ADMINISTRATIVE COSTS

For grant programs that can provide F&A cost reimbursement, NIH will generally not provide F&A costs unless the recipient has established an F&A cost rate covering the applicable activities and period of time, except for awards under which F&A costs are reimbursed at a fixed rate.

In addition, NIH will not require a recipient to establish an F&A rate if the organization's total operations consist of a single grant-supported project or if the organization appropriately and consistently treats all costs as direct costs to projects and accounts for them as such. In the latter case, the GMO must be satisfied that the organization's accounting system can adequately identify and support all costs as direct costs to the project. This includes being able to identify and segregate costs on the basis of a process that assigns costs commensurate with the benefits provided to individual projects (see Administrative Requirements—Management Systems and Procedures—Financial Management System Standards).

F&A rates are negotiated by CAS, DFAS in the Office of Acquisition Management and Policy, NIH (responsible for negotiating F&A cost rates for for-profit entities receiving awards from HHS), or other agency with cognizance for F&A/indirect cost rate (and other special rate) negotiation. If an applicant is advised by the GMO of the need to establish a rate, the GMO will indicate the responsible office to be contacted.

F&A cost proposals must be prepared in accordance with the applicable cost principles and guidance provided by the cognizant office or agency for indirect costs and must conform to cost policies in the NIHGPS. Further information concerning the establishment of F&A rates and the reimbursement of F&A costs may be obtained from DCA or DFAS (see Part III). CAS should be consulted to determine the need to submit a Disclosure Statement (DS-2) pursuant to the requirements of 2 CFR Part 200, Subpart E-Cost Principles.

Consistent with 2 CFR Part 200.414(f), any non-Federal entity, including for-profit organizations, that does not have a current negotiated (including provisional) F&A rate, except for those non-Federal entities described in 2 CFR Part 200, Appendix VII, Section D(1)(b) and 45 CFR Part 75, Appendix VII may elect to charge a de minimis rate of 10% of modified total direct costs (MTDC) which may be used indefinitely. No documentation is required to justify the 10% de minimis indirect cost rate. As described in 2

**PDF COPY OF NIH_GRANTS_001959**
**NATIVE FILE PROVIDED TO COURT**

A2705

| A | B | E | H | I |
|---|---|---|---|---|
| | | | | |
| | Sex Hormones and Identity affect Nociceptive Expression (SHINE) | 3R01NR019417-03S1 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | $50,000 |
| Project SummaryThe COVID-19 pandemic and the co-occurrin… | Unequal Parenthoods: Population Perspectives on Gender Race and Sexual Minority Disparities in Family Stress and Health During Crises | 5U01HD108779-04 | UNIVERSITY OF MINNESOTA | $225,000 |
| PROJECT SUMMARYThis project seeks to use real-time geospa… | Impact of Social Cohesion and Social Capital in PrEP Uptake and Adherence Among Transwomen of Color | 5R01MD013554-05 | COLUMBIA UNIVERSITY HEALTH SCIENCES | $507,062 |
| PROJECT SUMMARYThe goal of the proposed research is to dev… | Measures of structural stigmatization and discrimination for HIV research with Latine sexual and gender minorities | 1R01MD020284-01 | DREXEL UNIVERSITY | $812,946 |
| PROJECT SUMMARY/ABSTRACTDisparities continue to persist… | Exploring Stigma Social Support and Cancer Screenings among Sexual and Gender Diverse People Living with HIV in Georgia | 3R01NR020154-04S1 | EMORY UNIVERSITY | $87,833 |
| The All of Us Research Program has an explicit goal to enroll at… | PRIDEnet for the All of Us Research Program | 4OT2OD025276-03 | STANFORD UNIVERSITY | $1,444,263 |
| PROJECT SUMMARY/ABSTRACT An unprecedented number of… | Supportive and restrictive factors and mental health in LGBT adolescent and young adult populations | 1R61HD117134-01 | HARVARD PILGRIM HEALTH CARE, INC. | $838,837 |
| PROJECT SUMMARY..Sexual and gender minority (SGM) youth i… | Project SMART: Social Media Anti-vaping Messages to Reduce ENDS Use Among Sexual and Gender Minority Teens | 5R01DA054236-04 | UNIVERSITY OF PENNSYLVANIA | $681,337 |
| Project SummaryTransgender and other gender minority youth… | Development and Pilot Evaluation of an Online Mentoring Program to Prevent Adversities Among Trans and Other Gender Minority Youth | 5R21MD018500-02 | UNIVERSITY OF NEBRASKA LINCOLN | $236,949 |
| Project summary/abstractThe 2024 National LGBTQ Health Co… | National LGBT Health Conference 2024 | 1R13MH138043-01 | EMORY UNIVERSITY | $20,000 |
| The All of Us Research Program has an explicit goal to enroll at… | PRIDEnet for the All of Us Research Program | 4OT2OD025276-03 | STANFORD UNIVERSITY | $1,444,263 |
| Project SummaryBackground/Objective: Transgender adolesce… | Development of a School-Based Prevention Intervention to Promote Adolescent Mental Health Equity | 1R34MH136018-01A1 | BOSTON COLLEGE | $139,551 |
| PROJECT SUMMARYNo changes being proposed.INTRODUCTIO… | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | 3R01AG063771-05S1 | VANDERBILT UNIVERSITY | $99,998 |
| Project SummaryThe goal of this study is to test the efficacy of a the… | Efficacy of a Multi-level School Intervention for LGBTQ Youth | 5R01MD016082-04 | WASHINGTON UNIVERSITY | $565,297 |
| Project SummarySexual and gender minorities (SGM) are heav… | Training Program in Translational Science HIV and Sexual and Gender Minority Health | 5T32MH130325-03 | NORTHWESTERN UNIVERSITY AT CHICAGO | $497,664 |
| Project SummaryNearly half of sexual minority (SM) men exper… | An Innovative Prospective Model to Understand Risk and Protective Factors for Sexual Assault Experiences and Outcomes Among Sexual Minority Men | 5R01MD016384-03 | UNIVERSITY OF NEBRASKA LINCOLN | $767,135 |
| The "Patient-Responsive Initiatives for Diverse Engagement LG… | PRIDE-CARES Center: Patient-Responsive Initiatives for Diverse Engagement - LGBTQ+ Community Action in Research to Eliminate Substance Use Disorder | 1R24DA061190-01 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | $503,095 |
| Project SummaryCategorization is a fundamental aspect of hu… | Views of Gender in Adolescence | 3R01HD092347-08S1 | PRINCETON UNIVERSITY | $97,554 |
| ABSTRACTOne in two Black men who have sex with men (MSM… | Intersectional Discrimination and Sexual Health Among Young Black Men who Have Sex with Men: A Mixed Methods Study | 1F31MH138075-01 | DUKE UNIVERSITY | $42,014 |
| PROJECT SUMMARYRacial ethnic and sexual and gender minor… | SILOS: Structural Inequities across Layers Of Social-Context as Drivers of HIV and Substance Use | 1R01DA061247-01 | NORTHWESTERN UNIVERSITY AT CHICAGO | $777,568 |
| Project Summary/AbstractThe Stanford Genomics Diversity Su… | Genomics Diversity Summer Program (GDSP) at Stanford | 5R25HG010857-05 | STANFORD UNIVERSITY | $285,283 |
| Project SummaryThis proposal seeks continued support to exp… | A Longitudinal Examination of Mechanisms Underlying Intersectional Health Disparities in the United States | 2R01HD094081-06A1 | UNIVERSITY OF MINNESOTA | $672,168 |
| PROJECT SUMMARYTHIRD COAST CFAR DEi PROGRAM CORE… | Partnering and Programming for a BIPOC SGM Pathway to HIV Research | 3P30AI117943-10S1 | NORTHWESTERN UNIVERSITY AT CHICAGO | $190,413 |
| PROJECT SUMMARYDiversity enhances creativity and innovat… | Faculty Initiative for Improved Recruitment Retention and Experience (FIIRRE) | 5U54C272171-03 | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | $4,386,670 |
| Project SummaryThe scope of this study is to engage Ryan Whit… | Ending the HIV Epidemic with Equity: An All-facility Intervention to Reduce Structural Racism and Discrimination and Its Impact on Patient and Healthcare Staff Wellbeing | 5R01NR020583-03 | COLUMBIA UNIVERSITY HEALTH SCIENCES | $798,648 |
| The University at Buffalo (UB) NIMHD Center of Excellence in H… | Igniting Hope in Buffalo New York communities: Training the Next Generation of Health Equity Researchers | 1P50MD019473-01 | STATE UNIVERSITY OF NEW YORK AT BUFFALO | |
| Abstract/Project Background: Structural racism defi… | Developing Modules to Address Microaggressions and Discriminatory Behaviors | 5R25GM149980-02 | CHILDREN'S HOSP OF PHILADELPHIA | $91,048 |
| Background: Black women represent the largest group of wome… | Monitoring Microaggressions and Adversities to Generate Interventions for Change (MMAGIC) for Black Women Living with HIV | 3R01MH121194-04S1 | UNIVERSITY OF MIAMI CORAL GABLES | $72,588 |
| Background: Black women represent the largest group of wome… | Monitoring Microaggressions and Adversities to Generate Interventions for Change (MMAGIC) for Black Women Living with HIV | 5R01MH121194-04 | UNIVERSITY OF MIAMI CORAL GABLES | $642,346 |
| Project SummaryStress is associated with HIV risk behaviors in… | Health disparities stress pathways and stress-related comorbidities amongMSM | 5R01MD013495-05 | JOHNS HOPKINS UNIVERSITY | $1,285,395 |
| Project Summary Overdose deaths are exponentially rising for… | Exploring Historical Trauma Racial Discrimination PTSD and Substance Use Among Black Young Adults | 1R36DA056830-01A1 | NEW SCHOOL UNIVERSITY | $53,501 |
| AbstractTransgender and gender diverse adults (TGDAs) experience… | An intersectional approach linking Minority Stressors Experienced by Transgender and Gender Diverse Adults to Alcohol and Drug Use and comorbid Mental and Physical Health Outcomes | 5R01AA030275-02 | GEORGIA STATE UNIVERSITY | $501,825 |
| PROJECT SUMMARY/ABSTRACTStructural racism and discrim… | Universal basic income and structural racism in the US South: Differences in health service utilization between older African American men with and without experiences of recent incarceration | 5R01MD017509-03 | UNIV OF ARKANSAS FOR MED SCIS | $760,276 |
| Project Summary / AbstractSocial justice is the primary ethical… | Securing Health Equity: Philosophical Foundations for Equality and Social Justice in Public Health and Health Care | 1G13LM014426-01 | UNIVERSITY OF WASHINGTON | $47,535 |
| Project SummaryBlack and Latinx gay and bisexual men are at highest… | Theoretically Informed Behavioral Intervention to Enhance QOL and Prevent HIV-related Comorbidities in Ethnic and Racial Sexual Minority Men | 1R01MD019956-01 | YALE UNIVERSITY | $1,054,907 |
| Project Summary/Abstract The goal of this R01 is to build upon… | Identifying multilevel facilitators of care outcomes among Positive Deviants to design an intervention for Black sexual minority men living with HIV | 1R01NR021691-01A1 | GEORGE WASHINGTON UNIVERSITY | $676,457 |
| PROJECT SUMMARY Inequities in health manifest as a result of… | Multilevel Racism & Discrimination and PrEP Outcomes Among Black SMM in the Southeastern U.S. | 5R01MH130166-03 | US HELPING US, PEOPLE INTO LIVING, INC. | $601,194 |
| PROJECT SUMMARY/ABSTRACTIt is estimated that more than… | Understanding the effects of cross-sex hormone therapy on vaginal mucosal immunity | 5R21AI178913-02 | BOSTON MEDICAL CENTER | $222,500 |
| Project SummaryBlack cisgender women (hereafter Black wom… | A Multi-Level Trauma-Informed Approach to Increase HIV Pre-exposure Prophylaxis Initiation among Black Women | 5R01MD019178-02 | JOHNS HOPKINS UNIVERSITY | $1,105,281 |
| PROJECT SUMMARY/ABSTRACTThere is evidence of a growing… | A multi-level study of the link between fear of deportation and mental health in Latinx young adults: The role of systemic inflammation and related risk and protective factors | 1F31MD019521-01A1 | UNIVERSITY OF HOUSTON | $36,978 |
| Sex differences in immunity are dynamic throughout the lifespan and… | Understanding transgender women's immune and behavioral responses to seasonal COVID-19 vaccines to improve their uptake | 1R21AI183544-01A1 Already terminated | NEW YORK BLOOD CENTER | $267,121 |
| PROJECT ABSTRACTHeadache has been one of the top three causes… | Effect of pubertal hormones on Headache in Transmasculine Adolescents | 5X23NS130143-02 | UNIVERSITY OF COLORADO DENVER | $224,924 |
| Project SummaryThis project will elucidate the psychological proce… | The psychological underpinnings of gender disparities in adolescent mental health | 5F32MH135634-02 | PRINCETON UNIVERSITY | $73,828 |
| Sex Hormones and Identity affect Nociceptive Expression (SHINE)Pr… | Sex Hormones and Identity affect Nociceptive Expression (SHINE) | 5R01NR019417-03 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | $473,872 |
| PROJECT SUMMARYThis R01 proposal responds to Notice of S… | Androgen effects on the reproductive neuroendocrine axis | 5R01HD111650-02 already terminate | UNIVERSITY OF CALIFORNIA, SAN DIEGO | $581,671 |
| This proposal will underate preclinical studies to address bre… | Gender-Affirming Testosterone Therapy on Breast Cancer Risk and Treatment Response | 1R56CA284564-01 | BETH ISRAEL DEACONESS MEDICAL CENTER | $299,940 |
| PROJECT ABSTRACTWounds have a sizable impact on public h… | Molecular Mechanisms of Hormone-Mediated Sex Differences in Wound Healing | 1R35GM157032-01 | BRIGHAM AND WOMEN'S HOSPITAL | $442,444 |
| The University of Georgia (UGA) proposes a renewal of PREP@… | PREP at University of Georgia | 2R25GM109435-10 | UNIVERSITY OF GEORGIA | $343,158 |
| Project Summary/Abstract Science is failing minorities in the US… | Culturally-focused HIV Advancements through the Next Generation for Equity (CHANGE) Training Program | 5T32MH126772-04 | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | $286,511 |
| ABSTRACTThe vision of the Utah Clinical & Translational Science Ins… | CTSA UM1 Program at University of Utah | 5UM1TR004409-02 | UNIVERSITY OF UTAH | $5,424,809 |
| Project SummaryThe goal of this study is to test the efficacy of… | Efficacy of a Multi-level School Intervention for LGBTQ Youth | 5R01MD016082-04 | WASHINGTON UNIVERSITY | $565,297 |
| PROJECT SUMMARY/ABSTRACTSexual minorities (i.e. individua… | The Socioecology of Sexual Minority Stigma: Data Harmonization to Address Confounding Bias and Investigate Cross-Level MentalHealth Effects | 5R01MH133821-02 | SAN DIEGO STATE UNIVERSITY | $447,178 |
| | | | | $32,563,719 |

A2706

**Termination Categories**

- China: Bolstering Chinese universities does not enhance the American people's quality of life or improve America's position in the world.  On the contrary, funding research in China contravenes American national-security interests and hinders America's foreign-policy objectives.

- DEI: Research programs based primarily on artificial and non-scientific categories, including amorphous equity objectives, are antithetical to the scientific inquiry, do nothing to expand our knowledge of living systems, provide low returns on investment, and ultimately do not enhance health, lengthen life, or reduce illness.  Worse, so-called diversity, equity, and inclusion ("DEI") studies are often used to support unlawful discrimination on the basis of race and other protected characteristics, which harms the health of Americans.  Therefore, it is the policy of NIH not to prioritize such research programs.

- Gender:  Research programs based on gender identity are often unscientific, have little identifiable return on investment, and do nothing to enhance the health of many Americans.  Many such studies ignore, rather than seriously examine, biological realities.  It is the policy of NIH not to prioritize these research programs.

- Vaccine Hesitancy: It is the policy of NIH not to prioritize research activities that focuses gaining scientific knowledge on why individuals are hesitant to be vaccinated and/or explore ways to improve vaccine interest and commitment. NIH is obligated to carefully steward grant awards to ensure taxpayer dollars are used in ways that benefit the American people and improve their quality of life.  Your project does not satisfy these criteria.

A2707

**PDF COPY OF NIH_GRANTS_002046**
**NATIVE FILE PROVIDED TO COURT**

| Project Title | Public Health Relevance | Administering | Application ID | Award Notice | Opportunity Number | Project Number | Serial Number | Program Official | Inform | Project Start | Project End | Study Section | Contact PI | Other Pr or Pr | Department | Organization | Budget Start | Budget End | Funding Mech | Fiscal Year | Total Cost | Funding ICs | Direct Cost IC | Indirect Cost | Total Cost IC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | The Bioinformatics and S | n/a | NIDDK | 10818422 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 10946359 | SIMS, PETER | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $169,960 | | $103,319 | $66,641 | $169,960 |
| 382 | Core D: Dissemination a | n/a | NICHD | 10916377 | 8/26/24 | RFA-HD-22-008 | 5P50HD1098 | 109879 | | 9/6/22 | 8/31/27 | Special Empl | 8746379 | VEENSTRA-V | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $165,343 | | $103,404 | $61,939 | $165,343 |
| 383 | The Organoid and Cell C | n/a | NIDDK | 10818425 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 7132013 | NAKAGAWA, | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $165,030 | | $100,322 | $64,708 | $165,030 |
| 384 | Studying the evolution of | PROJECT NARRATIVE The | NCI | 11072772 | 9/3/24 | PA-20-272 | 3U54CA7745 | 274506 | ZAMISCH, MONICA | 9/19/23 | 8/31/28 | 2CA5(M2) | 7827402 | CALIFANO, A | HONIG, BAR | INTERNAL MI | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $164,500 | NCI | $100,000 | $64,500 | $164,500 |
| 385 | Genetics Core | n/a | NIA | 10885056 | 6/21/24 | RFA-AG-20-004 | 5P30AG0664 | 66462 | | 6/15/20 | 4/30/25 | ZAG1-ZIJ-G | 9349727 | REITZ, CHRIS | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $164,206 | | $101,362 | $62,844 | $164,206 |
| 386 | Clinical and Translationa | Project Narrative In this | NCATS | 11064191 | 8/7/24 | PA-20-272 | 3UL1TR0018 | 1873 | ATIENZA, AUDIE A | 8/1/22 | 5/31/26 | | 6205023 | REILLY, MUR | INTERNAL ME | INTERNAL ME | COLUMBIA U | 8/7/24 | 5/31/25 | Research Ce | 2024 | $161,384 | OD | $98,106 | $63,278 | $161,384 |
| 387 | Core A: Administrative C | n/a | NICHD | 10916375 | 8/26/24 | RFA-HD-22-008 | 5P50HD1098 | 109879 | | 9/6/22 | 8/31/27 | Special Empl | 1890713 | CHUNG, WE | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $160,345 | | $97,474 | $62,871 | $160,345 |
| 388 | Study Design and Data S | n/a | NIEHS | 10851726 | 5/10/24 | RFA-ES-20-006 | 5P30ES0090 | 9089 | | 7/1/98 | 4/30/28 | Environment | 2409522 | FACTOR-LITV | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $159,869 | | $97,185 | $62,684 | $159,869 |
| 389 | Animal Phenotyping (Cor | n/a | NIDDK | 10817174 | 5/9/24 | RFA-DK-19-002 | 5P30DK0266 | 26687 | | 12/1/96 | 3/31/26 | ZDK1-GRB-2 | 6381245 | SCHWARTZ, | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $151,772 | | $100,760 | $51,012 | $151,772 |
| 390 | Outreach Recruitment a | n/a | NIA | 10885052 | 6/21/24 | RFA-AG-20-004 | 5P30AG0664 | 66462 | | 6/15/20 | 4/30/25 | ZAG1-ZIJ-G | 12570380 | ARCE, MIGUE | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $147,446 | | $91,016 | $56,430 | $147,446 |
| 391 | Administrative Core | Administrative Core - Na | NIEHS | 10877763 | 6/25/24 | RFA-ES-20-014 | 5P42ES0337 | 33719 | | 9/21/22 | 6/30/27 | ZES1-LAT-S | 8696712 | NAVAS-ACIE | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $133,692 | | $83,031 | $50,621 | $133,652 |
| 392 | Pathogen Discovery Thro | NARRATIVE What causes | NINDS | 10878256 | 9/2/24 | RFA-NS-24-022 | 1U54NS1373 | 137199 | | 9/3/24 | 8/31/29 | Special Empl | 12386930 | MISHRA, NISI | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $115,586 | | $69,845 | $45,741 | $115,586 |
| 393 | Pilot and Feasibility Prog | n/a | NIDDK | 10818429 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 9695780 | PAIVANI, UPI | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $113,773 | | $69,163 | $44,610 | $113,773 |
| 394 | Research Education Core | n/a | NIA | 10885058 | 6/21/24 | RFA-AG-20-004 | 5P30AG0664 | 66462 | | 6/15/20 | 4/30/25 | ZAG1-ZIJ-G | 8152373 | COSENTINO, | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $108,000 | | $100,000 | $8,000 | $108,000 |
| 395 | Outreach Core | n/a | NCI | 11171867 | 8/31/24 | RFA-CA-21-048 | 5U54CA7745 | 274506 | ZAMISCH, MONICA | 9/19/23 | 8/31/28 | 2CA1-RTRB-I | 1878184 | MURRAY, DIA | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $106,850 | | $64,955 | $41,895 | $106,850 |
| 396 | Tissue Engineering Reso | n/a | NIBIB | 10848080 | 6/6/24 | PAR-20-169 | 2P41EB0270 | 27062 | | 9/16/19 | 2/28/29 | Special Empl | 6912764 | VUNJAK-NOV | Not Applicab | Unavailable | COLUMBIA U | 6/1/24 | 5/31/25 | Research Ce | 2024 | $96,810 | | $58,851 | $37,959 | $96,810 |
| 397 | Analysis Core | n/a | NIA | 10909376 | 7/25/24 | RFA-AG-23-025 | 5P30AG0593 | 59303 | | 9/1/18 | 6/30/28 | ZAG1-ZIJ-4 | 8735029 | TERESI, JEAN | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $92,558 | | $66,796 | $25,762 | $92,558 |
| 398 | Community Engagement | Community Engagement | NIEHS | 10877765 | 6/25/24 | RFA-ES-20-014 | 5P42ES0337 | 33719 | | 9/21/22 | 6/30/27 | ZES1-LAT-S | 7698320 | O'LEARY, MA | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $77,823 | | $73,818 | $4,005 | $77,823 |
| 399 | The Enrichment Program | n/a | NIDDK | 10818430 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 9360956 | QUE, JIANWE | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $76,574 | | $46,550 | $30,024 | $76,574 |
| 400 | Enrichment Program | n/a | NIDDK | 10817197 | 5/9/24 | RFA-DK-19-002 | 5P30DK0266 | 26687 | | 12/1/96 | 3/31/26 | ZDK1-GRB-2 | 1952696 | FERRANTE, A | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $56,525 | | $44,862 | $11,663 | $56,525 |
| 401 | Tissue Engineering Reso | n/a | NIBIB | 10848084 | 6/6/24 | PAR-20-169 | 2P41EB0270 | 27062 | | 9/16/19 | 2/28/29 | Special Empl | 6912764 | VUNJAK-NOV | Not Applicab | Unavailable | COLUMBIA U | 6/1/24 | 5/31/25 | Research Ce | 2024 | $55,247 | | $33,585 | $21,662 | $55,247 |
| 402 | Research Experience an | RETCC Narrative The Re | NIEHS | 10877766 | 6/25/24 | RFA-ES-20-014 | 5P42ES0337 | 33719 | | 9/21/22 | 6/30/27 | ZES1-LAT-S | 8696712 | NAVAS-ACIE | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $53,698 | | $33,360 | $20,338 | $53,698 |
| 403 | Administrative Core | n/a | NCI | 11171863 | 8/31/24 | RFA-CA-21-048 | 5U54CA7745 | 274506 | ZAMISCH, MONICA | 9/19/23 | 8/31/28 | 2CA1-RTRB-I | 7827402 | CALIFANO, A | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $49,932 | | $30,353 | $19,579 | $49,932 |
| 404 | Research Education Core | n/a | AHRQ | 11004294 | 12/5/24 | RFA-HS-23-001 | 5P30HS0297 | 29763 | GRIFFIOEN, MARI | 1/1/24 | 12/31/28 | ZHS1-HSR-8 | 12100576 | MOISE, NATH | Not Applicab | Unavailable | COLUMBIA U | 1/1/25 | 12/31/25 | Research Ce | 2025 | $45,287 | | $33,177 | $12,110 | $45,287 |
| 405 | Administrative Core | n/a | NEI | 10896240 | 8/23/24 | PAR-20-051 | 5P30EY0190 | 19007 | | 7/1/10 | 6/30/26 | ZEY1-VSN | 7367717 | GOLDBERG, | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $27,384 | | $16,904 | $10,480 | $27,384 |
| 406 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | | | | | | | | | Total | ######### | | | | |

**PDF COPY OF NIH_GRANTS_002296**
**NATIVE FILE PROVIDED TO COURT**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Project Abstract | Project Title | Administe | Project End Date | FIPS | Organization Name | Total Cost IC |
| 2 | Abstract A plethora of research exists highlighting the disproportionate disparities faced by sexual and gender minorities (SGM) of all ages, such as increased levels of homelessness, lack of access to healthcare, and negative physical and psychological outcomes. While there have been significant efforts to address systemic racism and social determinants of health (SDOHs) at the | Leveraging a community-driven approach to address the impact of social determinants of health on structural inequities among Miami-Dade County's intergenerational LGBTQ+ Community | OD | 09/20/2028 | US | URBAN HEALTH PARTNERSHIPS | $ 1,125,000 |
| 3 | PROJECT SUMMARY No changes being proposed. INTRODUCTION This application is for an Administrative Supplement for Research on Sexual and Gender Minority (SGM) Populations (NOT-OD-22-032) to the parent award, ""Effects of Social Networks and Policy Context on Health | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | NIA | 06/30/2025 | US | VANDERBILT UNIVERSITY | $ 99,998 |
| 4 | 7. Project Summary/Abstract Consistent with NIAAA's expressed goal to understand sex differences in risk of problem alcohol use and target mechanisms that contribute to known disparities within high-risk communities, the current proposal seeks to examine the role of internal sources of minority stress (i.e., stress unique to those from marginalized communities) in potentiating heavy alcohol use, particularly among female | Internal Sources of Minority Stress and Alcohol Consumption | NIAAA | 07/31/2025 | US | TEXAS TECH UNIVERSITY | $ 397,892 |
| 5 | PROJECT SUMMARY Mobile health (mHealth) interventions are a promising modality for overcoming barriers and providing culturally appropriate treatment among transgender individuals. mHealth interventions may be appropriate among transgender individuals, as emergent evidence suggests that virtual spaces are used to access gender affirming support and resources. Moreover, mHealth interventions may enable | TRANSforma Tu Salud Dejando de Fumar: Advancing smoking cessation among transgender individuals | NCI | 08/31/2025 | US | UNIVERSITY OF ROCHESTER | $ 2,000 |
| 6 | ABSTRACT Age is the greatest risk factor for Alzheimer's disease and related dementia (AD/ADRD) and an estimated 2.7 million LGBTQ+ Americans are older adults. LGBTQ+ older adults face discrimination and persecution throughout their lives, with only some recent legal protections for their sexual orientation and/or gender | SilverBills: A Legal, Technical and Financial Tool for Aging LGBTQ+ Individuals with Impaired Cognition. | NIA | 08/31/2025 | US | SILVERBILLS INC. | $ 1,080,149 |
| 7 | Transgender individuals are disproportionately burdened by chronic (e.g., interpersonal rejection) and acute (victimization) discrimination. According to minority stress theory, both forms of discrimination are associated with adverse mental health outcomes including PTSD, a stress sensitive disorder that may arise from exposure to life-threatening events, serious injury, or sexual assault. While PTSD effects an estimated 6.8% of the U.S. | Trajectories of Adaptation to Traumatic Stress in a Vulnerable Population | NIGMS | 08/31/2025 | US | HUNTER COLLEGE | $ 117,000 |
| 8 | Project Summary Sexual minority women (SMW) consistently report higher rates of alcohol use than heterosexual women. In fact, SMW are more likely to be current alcohol users, binge drinkers, and heavy drinkers than heterosexual women1 and are 11 times more likely to meet the threshold for alcohol use disorder.1-6 While research on SMW's alcohol use has grown in recent years, a scoping review of the literature | Health Effects of Intersectional Stigma among Sexual Minority Women | NIAAA | 08/31/2025 | US | UNIVERSITY OF CALIFORNIA SAN | $ 180,704 |
| 9 | Abstract By 2030, there will be nearly six million sexual and gender minority (SGM) older adults aged 50 and older in the U.S. who identify as lesbian, gay, bisexual, transgender, and/or queer. This number will more than double by 2050. Approximately 350,000 SGM adults in the U.S. currently are living with Alzheimer's disease and related dementias (ADRD), with projections nearing one million by 2030. | Building Community and Research Engagement among Sexual and Gender Minority Older Adults at Risk for Alzheimer's Disease and Related Dementias | NIA | 08/31/2025 | US | EMORY UNIVERSITY | $ 727,284 |
| 10 | ABSTRACT Black and Latino trans women and men who have sex with men – or sexual and gender minorities of color (SGMoC) - account for at least half of all new HIV infections in the United States (U.S.). At the same time there is a significant disparity in knowledge of, access to and uptake of pre-exposure prophylaxis (PrEP) among SGMoC is disproportionately low compared to white MSM and trans | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | NIAID | 08/31/2027 | US | UNIVERSITY OF CALIFORNIA-IRVI | $ 426,660 |
| 11 | Transgender and gender nonbinary (TGNB) people are diverse and have distinct healthcare needs, yet demonstrate lower levels of healthcare utilization and greater likelihood of delaying needed care than their cisgender counterparts. Further, TGNB young adults experience more barriers to healthcare utilization and are more likely to delay care than TGNB adolescents and older adults. Though | Facilitators of and barriers to healthcare utilization among racially and ethnically diverse transgender and gender nonbinary young adults | NIMHD | 02/28/2025 | US | UNIVERSITY OF CENTRAL FLORID | $ 188,746 |
| 12 | ABSTRACT Older sexual and gender minority (SGM) populations experience significant disparities in morbidity and disability compared with their heterosexual and cisgender counterparts. There are two primary explanations as to why physical health, mental health, and disability outcomes may differ for older SGM adults compared to older heterosexual and cisgender | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | NIA | 06/30/2025 | US | VANDERBILT UNIVERSITY | $ 362,818 |
| 13 | PROJECT SUMMARY The use of virtual sociosexual networking venues (e.g., mobile apps and websites) to find intimate partners is near ubiquitous among young sexual minority (SM) men. However, little attention has been paid to the unique discriminatory phenomena that occur in online spaces, and how these experiences impact the mental health of young sexual minority men of color (YSMMoC). One such phenomenon that | Racialized Sexual Discrimination (RSD) and Psychological Well-being among Young Sexual Minority Men of Color (YSMMoC) | NIMHD | 02/28/2025 | US | UNIVERSITY OF ILLINOIS AT URBA | $ 159,646 |

A2715

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 14 | PROJECT SUMMARY/ABSTRACT<br>During the COVID-19 pandemic, up to 81% of adults in the United States experienced worsening mental health. A major cause was the social isolation triggered by the pandemic due to quarantining, loss of family or friends, and loss of work. For individuals who lost social connections or were unable to adapt to maintain their connections, social support decreased and loneliness worsened, putting | Improving mental health among the LGBTQ+ community impacted by the COVID-19 pandemic | NIMH | 08/31/2025 | US | BROWN UNIVERSITY | $ 2,368,492 |
| 15 | Project Summary<br>Our study seeks to advance methods to measure and analyze multiple types of discrimination for population health research. We will compare novel implicit vs. conventional explicit (self-report) measures of exposure, investigate different approaches to modeling exposure to multiple types of discrimination, and test novel hypotheses using causal mediation analyses. We are motivated by profound | Advancing novel methods to measure and analyze multiple types of discrimination for population health research | NIMHD | 01/31/2026 | US | HARVARD SCHOOL OF PUBLIC HE | $ 648,444 |
| 16 | Abstract<br>By 2030, there will be nearly six million sexual and gender minority (SGM) older adults aged 60 and older in the U.S. who identify as lesbian, gay, bisexual and transgender. Approximately 350,000 SGM older adults in the U.S. currently have Alzheimer's disease and related dementias (ADRD), with projections nearing one million by 2030. Yet, almost nothing is known about the prevalence or risk | The Epidemiology of Alzheimer's Disease and Related Dementias in Sexual and Gender Minority Older Adults: Identifying Risk and Protective Factors | NIA | 06/30/2025 | US | UNIVERSITY OF NEVADA LAS VEG | $ 126,738 |
| 17 | Public awareness of the diversity of experiences of gender identities has climbed sharply. The specific issues of those with gender dysphoria (GD) related to self-identity, body image, and medical interventions are challenges for the 21st century, particularly given the high risk of suicide. Gender identity is tightly linked to one's bodily features, particularly readily observable sexual characteristics. | Personalized 3D avatar tool development for measurement of body perception across gender identities | NIBIB | 03/31/2025 | CA | CENTRE FOR ADDICTION AND ME | $ 120,174 |

**PDF COPY OF NIH_GRANTS_002311**
**NATIVE FILE PROVIDED TO COURT**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Project Abstract | Project Title | Administe | Project End Date | FIPS | Organization Name | Total Cost IC |
| 2 | Abstract<br>A plethora of research exists highlighting the disproportionate disparities faced by sexual and gender minorities (SGM) of all ages, such as increased levels of homelessness, lack of access to healthcare, and negative physical and psychological outcomes. While there have been significant efforts to address systemic racism and social determinants of health (SDOHs) at the | Leveraging a community-driven approach to address the impact of social determinants of health on structural inequities among Miami-Dade County's intergenerational LGBTQ+ Community | OD | 09/20/2028 | US | URBAN HEALTH PARTNERSHIPS | $ 1,125,000 |
| 3 | PROJECT SUMMARY<br>No changes being proposed.<br><br>INTRODUCTION<br>This application is for an Administrative Supplement for Research on Sexual and Gender Minority (SGM) Populations (NOT-OD-22-032) to the parent award, ""Effects of Social Networks and Policy Context on Health | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | NIA | 06/30/2025 | US | VANDERBILT UNIVERSITY | $ 99,998 |
| 4 | 7. Project Summary/Abstract<br>Consistent with NIAAA's expressed goal to understand sex differences in risk of problem alcohol use and target mechanisms that contribute to known disparities within high-risk communities, the current proposal seeks to examine the role of internal sources of minority stress (i.e., stress unique to those from marginalized communities) in potentiating heavy alcohol use, particularly among female | Internal Sources of Minority Stress and Alcohol Consumption | NIAAA | 07/31/2025 | US | TEXAS TECH UNIVERSITY | $ 397,892 |
| 5 | PROJECT SUMMARY<br>Mobile health (mHealth) interventions are a promising modality for overcoming barriers and providing culturally appropriate treatment among transgender individuals. mHealth interventions may be appropriate among transgender individuals, as emergent evidence suggests that virtual spaces are used to access gender affirming support and resources. Moreover, mHealth interventions may enable | TRANSforma Tu Salud Dejando de Fumar: Advancing smoking cessation among transgender individuals | NCI | 08/31/2025 | US | UNIVERSITY OF ROCHESTER | $ 2,000 |
| 6 | ABSTRACT<br>Age is the greatest risk factor for Alzheimer's disease and related dementia (AD/ADRD) and an estimated 2.7 million LGBTQ+ Americans are older adults. LGBTQ+ older adults face discrimination and persecution throughout their lives, with only some recent legal protections for their sexual orientation and/or gender | SilverBills: A Legal, Technical and Financial Tool for Aging LGBTQ+ Individuals with Impaired Cognition. | NIA | 08/31/2025 | US | SILVERBILLS INC. | $ 1,080,149 |
| 7 | Transgender individuals are disproportionately burdened by chronic (e.g., interpersonal rejection) and acute (victimization) discrimination. According to minority stress theory, both forms of discrimination are associated with adverse mental health outcomes including PTSD, a stress sensitive disorder that may arise from exposure to life-threatening events, serious injury, or sexual assault. While PTSD effects an estimated 6.8% of the U.S. | Trajectories of Adaptation to Traumatic Stress in a Vulnerable Population | NIGMS | 08/31/2025 | US | HUNTER COLLEGE | $ 117,000 |
| 8 | Project Summary<br>Sexual minority women (SMW) consistently report higher rates of alcohol use than heterosexual women. In fact, SMW are more likely to be current alcohol users, binge drinkers, and heavy drinkers than heterosexual women1 and are 11 times more likely to meet the threshold for alcohol use disorder.1-6 While research on SMW's alcohol use has grown in recent years, a scoping review of the literature | Health Effects of Intersectional Stigma among Sexual Minority Women | NIAAA | 08/31/2025 | US | UNIVERSITY OF CALIFORNIA SAN | $ 180,704 |
| 9 | Abstract<br>By 2030, there will be nearly six million sexual and gender minority (SGM) older adults aged 50 and older in the U.S. who identify as lesbian, gay, bisexual, transgender, and/or queer. This number will more than double by 2050. Approximately 350,000 SGM older adults in the U.S. currently are living with Alzheimer's disease and related dementias (ADRD), with projections nearing one million by 2030. | Building Community and Research Engagement among Sexual and Gender Minority Older Adults at Risk for Alzheimer's Disease and Related Dementias | NIA | 08/31/2025 | US | EMORY UNIVERSITY | $ 727,284 |
| 10 | ABSTRACT<br>Black and Latino trans women and men who have sex with men – or sexual and gender minorities of color (SGMoC) - account for at least half of all new HIV infections in the United States (U.S.). At the same time there is a significant disparity in knowledge of, access to and uptake of pre-exposure prophylaxis (PrEP) among SGMoC is disproportionately low compared to white MSM and trans | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | NIAID | 08/31/2027 | US | UNIVERSITY OF CALIFORNIA-IRVI | $ 426,660 |
| 11 | Transgender and gender nonbinary (TGNB) people are diverse and have distinct healthcare needs, yet demonstrate lower levels of healthcare utilization and greater likelihood of delaying needed care than their cisgender counterparts. Further, TGNB young adults experience more barriers to healthcare utilization and are more likely to delay care than TGNB adolescents and older adults. Though | Facilitators of and barriers to healthcare utilization among racially and ethnically diverse transgender and gender nonbinary young adults | NIMHD | 02/28/2025 | US | UNIVERSITY OF CENTRAL FLORID | $ 188,746 |
| 12 | ABSTRACT<br>Older sexual and gender minority (SGM) populations experience significant disparities in morbidity and disability compared with their heterosexual and cisgender counterparts. There are two primary explanations as to why physical health, mental health, and disability outcomes may differ for older SGM adults compared to older heterosexual and cisgender | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | NIA | 06/30/2025 | US | VANDERBILT UNIVERSITY | $ 362,818 |
| 13 | PROJECT SUMMARY<br>The use of virtual sociosexual networking venues (e.g., mobile apps and websites) to find intimate partners is near ubiquitous among young sexual minority (SM) men. However, little attention has been paid to the unique discriminatory phenomena that occur in online spaces, and how these experiences impact the mental health of young sexual minority men of color (YSMMoC). One such phenomenon that | Racialized Sexual Discrimination (RSD) and Psychological Well-being among Young Sexual Minority Men of Color (YSMMoC) | NIMHD | 02/28/2025 | US | UNIVERSITY OF ILLINOIS AT URBA | $ 159,646 |

A2718

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 14 | PROJECT SUMMARY/ABSTRACT  During the COVID-19 pandemic, up to 81% of adults in the United States experienced worsening mental health. A major cause was the social isolation triggered by the pandemic due to quarantining, loss of family or friends, and loss of work. For individuals who lost social connections or were unable to adapt to maintain their connections, social support decreased and loneliness worsened, putting | Improving mental health among the LGBTQ+ community impacted by the COVID-19 pandemic | NIMH | 08/31/2025 | US | BROWN UNIVERSITY | $ 2,368,492 |
| 15 | Project Summary  Our study seeks to advance methods to measure and analyze multiple types of discrimination for population health research. We will compare novel implicit vs. conventional explicit (self-report) measures of exposure, investigate different approaches to modeling exposure to multiple types of discrimination, and test novel hypotheses using causal mediation analyses. We are motivated by profound | Advancing novel methods to measure and analyze multiple types of discrimination for population health research | NIMHD | 01/31/2026 | US | HARVARD SCHOOL OF PUBLIC HE | $ 648,444 |
| 16 | Abstract  By 2030, there will be nearly six million sexual and gender minority (SGM) older adults aged 60 and older in the U.S. who identify as lesbian, gay, bisexual and transgender. Approximately 350,000 SGM older adults in the U.S. currently have Alzheimer's disease and related dementias (ADRD), with projections nearing one million by 2030. Yet, almost nothing is known about the prevalence or risk | The Epidemiology of Alzheimer's Disease and Related Dementias in Sexual and Gender Minority Older Adults: Identifying Risk and Protective Factors | NIA | 06/30/2025 | US | UNIVERSITY OF NEVADA LAS VEG | $ 126,738 |
| 17 | Abstract  Public awareness of the diversity of experiences of gender identities has climbed sharply. The specific issues of those with gender dysphoria (GD) related to self-identity, body image, and medical interventions are challenges for the 21st century, particularly given the high risk of suicide. Gender identity is tightly linked to one's bodily features, particularly readily observable sexual characteristics. | Personalized 3D avatar tool development for measurement of body perception across gender identities | NIBIB | 03/31/2025 | CA | CENTRE FOR ADDICTION AND ME | $ 120,174 |

A2719

**PDF COPY OF NIH_GRANTS_002353**
**NATIVE FILE PROVIDED TO COURT**

| IC | NIH POC | Type of Project (grant, intramural research, NOFO, etc.) | Name of Project | Institution | Short Description of Project | Timeframe | Grant or NOFO Number (optional) | Budget (optional) | Link to Project (optional) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| NIAID | Brooke Bozick | Grant | Alaska Native Communities Advancing Vaccine Uptake | SOUTHCENTRAL FOUNDATION | This project will form a consortium of Tribal health leaders and ANAI community vaccine advocates to systematically characterize and address barriers to COVID-19 vaccine uptake in ANAI communities in Alaska. The goal is to increase COVID-19 vaccine uptake among AN/AI population in Alaska through training and support of community members to serve as community vaccine advocates. | 8/18/2022-7/31/2027 | 5R01AI170946-03 | | | |
| NIAID | Brooke Bozick | Grant | PROmotion of COVid-19 VA(X)ccination in the Emergency Department - PROCOVAXED | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | This project aims to understand principal barriers to vaccination, especially vaccine hesitancy, in vulnerable populations whose health care access primarily occurs in emergency departments (EDs). The clinical trial will develop and implement the PROCOVAXED intervention, a trusted messaging informational platform, to determine whether it can increase COVID-19 and influenza vaccine uptake in this population. | 5/24/2021-4/30/2026 | 5R01AI166967-03 | | | |
| NIAID | Brooke Bozick | Grant | Population-level assessment of early childhood vaccination timeliness, parental vaccine hesitancy, and immunization schedule adherence in the United States, including rural-urban disparities | UNIVERSITY OF MONTANA | This project's objectives are to quantify national and state trends and factors associated with four novel measures of early childhood immunization services quality: (1) vaccine timeliness, (2) immunization schedule adherence, (3) undervaccination due to parental vaccine hesitancy, and (4) undervaccination due to other access barriers. | 9/21/2019-8/31/2026 | 5R01AI165768-04 | | | |
| NIAID | Brooke Bozick | Grant | COVID-19 Vaccine Uptake and Risk Mitigation Behaviors: Understanding the Role of Institutional Trust | BENTLEY UNIVERSITY | This project will investigate the extent to which trust in social institutions impacts individual adherence to public health recommendations, including vaccine uptake, and how this relationship evolved over the pandemic. | 2/9/2023-1/31/2026 | 1R15AI176375-01 | | | |
| NIAID | Brooke Bozick | Grant | Understanding transgender women's immune and behavioral responses to seasonal COVID-19 vaccines to improve their uptake | NEW YORK BLOOD CENTER | This project aims to understand the effect of sex hormones on the immune response to COVID-19 vaccination and SARS-CoV-2 infection by comparing immune response between cis-gender and transgender women (TW) using gender-affirming hormone therapy. The study will combine the immunological data with behavioral science data to develop a tailored draft intervention strategy, OptimizeVax, that will facilitate uptake of the updated seasonal COVID-19 vaccines by TW, a population that is traditionally hesitant to use biomedical products in the absence of TW-specific biomedical and behavioral data. | 12/16/2024 – 11/30/2026 | 1R21AI183544-01A1 | | | |
| NIAID | Brooke Bozick | Grant | COVID-19 transmission, testing, and vaccination dynamics within migrant worker social networks | UNIVERSITY OF CHICAGO | This project will characterize the social and transmission networks of migrant workers in Greece to mitigate ongoing and future coronavirus epidemics among vulnerable populations in diverse contexts. Outcomes will enable a better understanding of COVID-19 prevention, testing, treatment, vaccination, seroprevalence and immunogenicity in order to address facilitators and barriers to COVID-19 transmission mitigation. | 03/05/2024 – 01/31/2026 | 5R21AI182822-02 | | | |
| NIAID | Brooke Bozick | Grant | Uptake, Safety and Effectiveness of COVID-19 Vaccines during Pregnancy | UNIVERSITY OF SAN FRANCISCO | Drawing from national, linked health information for over 870,000 mother-infant pairs, this research will provide large-scale evidence on the uptake, safety and effectiveness of maternal COVID-19 vaccination in terms of perinatal, neonatal and infant health outcomes. Completion of this research will facilitate informed decision-making among pregnant persons, those planning pregnancy and their healthcare providers. | 04/08/2022 – 03/31/2025 | 5R01AI169239-03 | | | |
| NIAID | Brooke Bozick | Grant | Text4Vax: Understanding the Effectiveness and Implementation of Text Message Reminders for Pediatric COVID-19 and Influenza Vaccines | COLUMBIA UNIVERSITY HEALTH SCIENCES | This project will conduct a pragmatic Hybrid Type 2 effectiveness/implementation trial with national scope to understand the effectiveness and implementation of behaviorally-informed COVID-19 and influenza text message reminders across parents with varied backgrounds and whose children are cared for in diverse practice settings. On a national scale, understanding the effectiveness and implementation of influenza and COVID-19 vaccine text message reminders among a diverse pediatric population will provide key information to clinicians, health systems, health departments and policymakers to bolster vaccine receipt and counter vaccine hesitancy. | 04/15/2024 – 02/29/2028 | 1R01AI182165-01 | | | |
| NIAID | Thomas Hiltke | Grant | Starve and Kill: Engineered Antigens Targeting Nutrient Acquisition Pathways Essential for Gonococcal Infection and Disease | GEORGIA STATE UNIVERSITY | This is a multiproject grant focused on the discovery and development of a vaccine for the sexually transmitted infection gonorrhea. The majority of the grant  includes experiments to identify vaccine antigens and test them for immunogenicity and effectiveness in animal models of infection.  One of the 3 Projects is looking at modelling the impact of a hypothetical vaccine on gonorrhea rates. One of the Aims in this Project is to evaluate healthcare worker's and potential patient's attitudes towards acceptance of a gonorrhea vaccine if one is developed. | 03/25/2019-02/28/2025 | 1U19AI144182 | | | This grant has ended, however there is a pending 2nd No Cost Extension request. If it is granted the grant will resume. |
| NIAID | Eleanore Chuang | Grant | Identifying the multi-level factors influencing provider recommendations of adolescent vaccines: A mixed methods study | YALE UNIVERSITY | This proposal is examining how provider recommendations vary across individual, interpersonal and community characteristics and how these factors influence recommendation quality. Results are being used to develop and target interventions to improve uptake of adolescent vaccines. | 6/1/2022-05/31/2026 | 5F31AI167626-03 | | | Trainee has switched institutions. Therefore grant is being terminated early. |

A2721

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | NIAID | Eleanore Chuang | Grant | Evaluating Heterogeneities in Initiation and Completion of Human Papilloma Virus (HPV) Vaccine among Adolescents | EMORY UNIVERSITY | The project proposes to examine risk factors and heterogeneity at the individual and geographic level, associated with initiation or completion of HPV vaccination among children and adolescents between ages 9 and 17 in the US and the state of Georgia. The research could inform state and local public health departments regarding targeted intervention design and delivery to increase HPV vaccine uptake. | Post-Council To Be Paid | 1F31AI191734-01 | | | This grant has not yet been awarded pending final council review. |
| 13 | NIAID | Eleanore Chuang | Grant | Epidemiological factors related to human monkeypox virus (MPOX) in men who have sex with men (MSM) in the United States | JOHNS HOPKINS UNIVERSITY | The study proposes to assess factors associated with monkeypox (MPOX) vaccination, testing, and stigma among men who have sex with men (MSM) in the United States (US). | 6/1/2024-5/31-2025 | 1F31AI178878-01A1 | | | |
| 14 | NEI | EVERETT, DONALD F | Grant | The Impact of the Herpes Zoster Vaccine on Herpes Zoster Ophthalmicus | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | Abs | 01/01/2018 - 5/31/2024 | EY028739-07 | $623,881 | RePORT Proj Info | |
| 15 | NICHD | Sarah Glavin | Grant | ENHANCING K-12 SCHOOL SAFETY DURING A RESPIRATORY VIRAL PANDEMIC | YALE UNIVERSITY | The overall objective of the research is to understand K-12 school experience, vaccination and safety strategies during the Covid19 pandemic and would also examine the implementation outcomes of an institutional-level Bluetooth Digital Contact Tracing intervention. | 2/16/2023 to 2/15/2025 | F30HD107932-02 | | | |
| 16 | NICHD | Sarah Glavin | Grant | DIGITAL STORYTELLING TO REDUCE PEDIATRIC INFLUENZA VACCINATION DISPARITIES: A PILOT PRAGMATIC TRIAL | DENVER HEALTH AND HOSPITAL AUTHORITY | Exploring, developing, and testing a Digital Storytelling (DST) intervention tailored to Black families to improve influenza vaccination equity in children 6 months to 5 years. | 9/1/2022 to 8/31/2027 | K23HD107184-03 | | | |
| 17 | NICHD | Sarah Glavin | Grant | IMPROVING VACCINE DELIVERY IN HOSPITALIZED CHILDREN | SEATTLE CHILDREN'S HOSPITAL | This proposal will engage with nurses, pharmacists, physicians and parents to develop and test a technology-based intervention to identify undervaccinated children and improve vaccine delivery during hospitalization. | 9/21/2024 to 8/31/2028 | K23HD111624-02 | | | |
| 18 | NICHD | Sarah Glavin | Grant | CAREGIVER DECISION MAKING FOR SEASONAL RESPIRATORY VACCINES FOR CHILDREN | CHILDREN'S RESEARCH INSTITUTE | The proposed project will identify the factors influencing parental hesitancy for seasonal respiratory vaccines. | 8/13/2024 to 7/31/2029 | K23HD112599-01A1 | | | |
| 19 | NICHD | Sarah Glavin | Grant | MATERNAL COVID-19 VACCINATION AND LACTATION OUTCOMES | HEALTHPARTNERS INSTITUTE | To evaluate the vaccination safety: determine the association of COVID-19 vaccination during pregnancy and postpartum and the risk of adverse infant and lactation-related outcomes. | 7/1/2022 to 4/30/2026 | R01HD107753-03 | | | |
| 20 | NICHD | Sarah Glavin | Grant | MODELING ADOLESCENT HEALTH CARE DECISION-MAKING FOR VACCINES: A COMMUNITY- BASED PARTICIPATORY APPROACH | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | The overall objective for this application is to understand the impact that Vaccine Consent laws for minors have on the overall spread of COVID-19. | 9/16/2024 to 5/31/2029 | R01HD110428-01A1 | | | |
| 21 | NICHD | Sarah Glavin | Grant | COVID19 VACCINE HESITANCY AMONG PERINATAL WOMEN AT RISK FOR HEALTH DISPARITIES | BUTLER HOSPITAL (PROVIDENCE, RI) | This study will involve in-depth assessments with pregnant and postpartum women, and with prenatal care providers, in order to help identify reasons for the low rate of COVID-19 vaccination among perinatal women, as well as possible solutions. | 1/1/2023 to 12/31/2025 | R21HD110912-02 | | | |
| 22 | NICHD | Sarah Glavin | Grant | UNIVERSITY OF SOUTH FLORIDA SITE CONSORTIUM - ADOLESCENT MEDICINE TRIALS NETWORK FOR HIV/AIDS INTERVENTIONS (ATN) OPERATIONS AND COLLABORATIONS CENTER (UM2 CLINICAL TRIAL OPTIONAL) [Parent Title: ADOLESCENT MEDICINE TRIALS NETWORK FOR HIV/AIDS INTERVENTIONS (ATN) OPERATIONS AND COLLABORATIONS CENTER (UM2 CLINICAL TRIAL OPTIONAL)] | UNIVERSITY OF SOUTH FLORIDA | The USF Adolescent HIV Consortium will collaborate with the Adolescent Trials Network (ATN) Operations and Collaborations Center (OCC) by engaging, enrolling, and retaining adolescents and young adults, both at risk of and living with HIV, in care and research through a well-established clinical and research infrastructure. One of the aim is to leverage the consortium's expertise in vaccine trials to address pressing public health issues such as understanding community COVID-19 vaccine hesitancy, which may improve future HIV vaccination efforts. | 9/22/2022 to 6/30/2029 | UM2HD111076-03 | | | |
| 23 | NICHD | Sarah Glavin | Grant | EVALUATING TEEN-PARENT DYNAMICS IN ADOLESCENT COVID-19 VACCINE ACCEPTANCE AND UPTAKE | UNIVERSITY OF SAN FRANCISCO | Developing a tool to measure vaccine hesitancy among adolescents and evaluate how adolescent vaccine hesitancy aligns with their parents and how adolescent and parental vaccine hesitancy interact in the decision to vaccinate against COVID-19. | 8/15/2024 to 4/30/2026 | R21HD109536-02 | | | |
| 24 | NICHD | Sarah Glavin | Grant | REDUCING VACCINE HESITANCY AMONG HISPANIC PARENTS OF COVID-19 VACCINE-ELIGIBLE CHILDREN | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | This community-based study aims to create and evaluate a disseminable, low-cost intervention to reduce Hispanic parents' vaccine hesitancy. | 9/1/2023 to 8/31/2025 | R21HD110837-01A1 | | | |
| 25 | NIDCR | Jill Mattia | Grant | Investigating Behavioral Mechanisms and Efficacy of a Provider-Directed Intervention for HPV Vaccine Promotion in Real-World Dental Settings | HealthPartners Institute | Human papillomavirus (HPV) is the leading cause of oropharyngeal cancers in the United States. This NIDCR-funded project will develop an intervention for dental provider training including tailored scripts for the promotion of the HPV vaccine in a real-world dental clinic setting. | 2023/02/01 - 2029/02/28 | UH3DE030063 | | https://reporter.nih.gov/search/Dk1rlnSaTEiMKp1dnBAAyg/project-details/10769887 | |

A2722

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | OD | Claudia Thompson | grant supplement | RADx COVID-19 Supplement | University of California Davis | The aims of this study are to: (1) reduce vaccine hesitancy, improve vacc | Sept 2021 to March 2024 | P30ES023513-07S1 | No NIEHS funds were used. Project was supported through RADx funding from OD. | | |
| 27 | OD | Kim McAllister | grant supplement | Community-Engaged Covid-19 Interventions to Protect and Monitor Children | Baylor College of Medicine | This partnership of academic and community health disparities experts | Sept 2021 to July 2023 | R01ES028615-07S1 | No NIEHS funds were used. Project was supported through RADx funding from OD. | | |
| 28 | NIGMS | LAWRENCE A. BECK (beckl@mail.nih.gov) | grant | One Health Education: Connecting Humans, Animals, and the Environment | UNIVERSITY OF ROCHESTER | The goal of this Science Education Partnership Award (SEPA), is to create and disseminate educational materials about human health, animal health and environmental health are interrelated, such as through zoonotic transmission of pathogens from animal to human hosts. The grantees are aiming to educate adolescents as ambassadors for health literacy in ways that would address COVID-19 vaccine hesitancy. | Project Start Date: 01-August-2019 Project End Date: 30-June-2025 | GM132758-03S1 | FY: 2021; Total Award: $53,996 | RePORTER link | This project is likely relevant: it is focused on education to generate ambassadors to reduce vaccine hesitancy |
| 29 | NIGMS | GARTRELL, KYUNGSOOK (kyungsook.gartrell@nih.gov) | grant | An examination of childhood vaccine hesitancy in Brazil | UNIVERSITY OF VERMONT & ST AGRIC COLLEGE | The University of Vermont's Translational Global Infectious Diseases Research (TGIR) Center of Biomedical Research Excellence (COBRE) aims to support and develop the research careers of the next generation of scientists and to build institutional strength in global infectious disease research. One subproject under this COBRE is focused on understanding the factors underlying vaccine hesitancy in Brazil. | Project Start Date: 15-September-2018 Project End Date: 31-July 2028 | GM125498-07 | FY: 2024; Total Award: $208,911 | RePORTER link | This project may be relevant: it studies mechanisms underlying vaccine hesitancy using Brazil as a model given their successful childhood vaccination program. |
| 30 | NIGMS | GUOQIN YU (guoqin.yu@nih.gov) | grant | Digital data streams and machine learning for real-time modeling of vaccine-preventable infectious diseases | BOSTON CHILDREN'S HOSPITAL | This project focuses on developing tools for computational epidemiology of vaccine-preventable diseases, and proposes methods to monitor and measure behaviors that affect transmissibility, which include vaccine hesitancy, as a way to improve epidemic modeling. | Project Start Date: 01-September-2022 Project End Date: 31-August-2027 | GM146974-03 | FY: 2024; Total Award: $442,337 | RePORTER link | This project is likely relevant: grantees wish to incorporate vaccine hesitancy, among several other factors, into the parameters of mathematical modeling. |
| 31 | NIGMS | HAN NGUYEN (han.nguyen@nih.gov) | grant | Mathematical Modeling and Scientific Computing for Infectious Disease Research | UNIVERSITY OF TENNESSEE CHATTANOOGA | The overall objective of this proposal is to establish a new mathematical and computational modeling framework for infectious diseases, with a focus on COVID-19, that integrates novel mathematical modeling, extensive numerical simulation, and rigorous data validation. The grantees mention that vaccine hesitancy has not been fully addressed in prior mathematical modeling, and that they would like to make their model more accurate to a variety of real-world conditions. | Project Start Date: 22-September-2023 Project End Date: 31-August-2026 | GM152943-01 | FY: 2023; Total Award: $331,246 | RePORTER link | This project is likely relevant: grantees wish to incorporate vaccine hesitancy, among several other factors, into the parameters of mathematical modeling. |
| 32 | NIGMS | Unknown | grant | Community Engagement and Outreach Core | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | The primary mission of the Oklahoma Shared Clinical and Translational Resources (OSCTR) is to improve health by catalyzing clinical and translational research (CTR) that addresses the top health concerns experienced in the state. The Oklahoma Primary Healthcare Improvement Cooperative (OPHIC), the subset of the OSCTR that performs community engagement, had also received a RADx-UP award during the pandemic which included research to address vaccine hesitancy. | Community Engagement and Outreach Core: Project Start Date: 01-September-2013 Project End Date: 30-June-2028 | GM104938-12 | FY: 2024: Total Award: $808,911 | RePORTER link | This project is likely not relevant: grantees are describing historically funded work on vaccine hesitancy to highlight past accomplishments of the currently-funded program. |
| 33 | NIGMS | Unknown | grant | Clinical Resources Core | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | The primary mission of the Oklahoma Shared Clinical and Translational Resources (OSCTR) is to improve health by catalyzing clinical and translational research (CTR) that addresses the top health concerns experienced in the state. During the pandemic, the Clinical Resources Core of the OSCTR was involved in the aforementioned RADx-UP awards which partially addressed vaccine hesitancy. | Clinical Research Resources Core: Project Start Date: 01-September-2013 Project End Date: 30-June-2028 | GM104938-12 | FY: 2024: Total Award: $636,668 | RePORTER link | This project is likely not relevant: grantees are describing historically funded work on vaccine hesitancy to highlight past accomplishments of the currently-funded program. |
| 34 | NIGMS | Unknown | grant | Core 07: Clinical Research Resources Core | LSU PENNINGTON BIOMEDICAL RESEARCH CTR | The Louisiana Clinical and Translational Science (LA CaTS) Center is a consortium of the major academic and biomedical research centers in the State of Louisiana to build capacity for clinical and translational research that addresses the health needs of the state of Louisiana. The clinical research resources core was part of the implementation of several awards from RADx, one of which was addressing vaccine hesitancy. | Clinical Research Resources Core: Project Start Date: 15-August-2012 Project End Date: 30-June-2027 | GM104940-09 | FY: 2024; Total Award: $431,320 | RePORTER link | This project is likely not relevant: grantees are describing historically funded work on vaccine hesitancy to highlight past accomplishments of the currently-funded program. |
| 35 | NIGMS | Unknown | grant | Northern New England Clinical and Translational Research Network | MAINEHEALTH | The long-term goal of the Northern New England Clinical and Translational Research Network (NNE-CTR), composed of MaineHealth, the University of Vermont, and the University of Southern Maine, is to sustain a clinical and translational research infrastructure that supports improvements in community health for northern New England inhabitants. The NNE-CTR funds a variety of pilot projects—one historical project was on vaccine hesitancy. | Pilot Project Program: Project Start Date: 03-July-2017 Project End Date: 30-June-2027 | GM115516-08 | FY: 2024: Total Award: $531,209 | RePORTER link | This project is likely not relevant: grantees are describing historically funded work on vaccine hesitancy to highlight past accomplishments of the currently-funded program. |
| 36 | NIGMS | Unknown | grant | Northern New England Clinical and Translational Research Network - Equipment | MAINEHEALTH | supplement for equipment | | GM115516-08S1 | | supplement for equipment | This project is likely not relevant: grantees are describing historically funded work on vaccine hesitancy to highlight past accomplishments of the currently-funded program. |
| 37 | NIGMS | LAWRENCE A. BECK (beckl@mail.nih.gov) | grant | Partnerships for Prevention: A plan for managing student stress, anxiety, and pain through interactive media. | DUQUESNE UNIVERSITY | The goal of this Science Education Partnership Award (SEPA), is to educate children and teens on the biology of the brain, body and emotions, as well as how to develop healthy habits, in order to help them navigate challenges related to anxiety and stress in their daily life. The abstract mentions COVID-19 and vaccination as a source of recent increases in stress and anxiety. | Project Start Date: 01-August-2019 Project End Date: 31-July 2025 | GM132910-05S1 | FY: 2023; Total Award: $215,227 | RePORTER link | This project is not relevant: grantees mention vaccine hesitancy as a source of anxiety. |

A2723

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | NIMH | Jennifer Humensky | Grant | Brief digital intervention to increase COVID-19 vaccination among individuals with anxiety or depression | Graduate School of Public Health and Health Policy | Despite increased risk of COVID-19 infection, severe complications, hospitalizations, and death, people with mental health disorders report greater vaccine hesitancy and have lower COVID vaccination levels than the general population. This research will adapt, pilot, and test a brief attitudinal inoculation intervention to increase COVID-19 vaccination and boosting among US adults with symptoms of anxiety or depression. Findings will rapidly generate evidence to inform the development and implementation of strategies to increase vaccination uptake and mitigate the impact of COVID-19 among mental health populations. | Project Start Date: September 1, 2022; Project End Date: August 31, 2025 | 1RF1MH132360-01 | $3,296,734 | https://reporter.nih.gov/project-details/10613750 | |
| 39 | NIMH | Maggie Sweeney | Grant | Using Data Science to Quantify the Impact of Misinformation, Mistrust, and Other Key Psychosocial Factors on Vaccine Hesitancy Among Vulnerable People Experiencing Psychopathology | University of Minnesota | Although people with severe mental illness (SMI) are 3-10 times more likely to contract and die from vaccine- preventable disease, it remains unclear how best to address vaccine hesitancy in this population, largely because it is not known whether and how unique features of SMI impact hesitancy. This project aims to characterize unique aspects of hesitancy among people with SMI; use cutting-edge machine-learning methods to learn what causes people with SMI to be vaccine hesitant and identify, in a data-driven manner, the most promising targets for hesitancy-reducing interventions; and test whether education about herd immunity, which improves willingness to vaccinate in the general population, is differentially efficacious for people with SMI vs. healthy people. | Project Start Date: June 1, 2024; Project End Date: May 31, 2028 | 1K01MH132899-01A1 | $187,261 | https://reporter.nih.gov/project-details/10885682 | |
| 40 | NIMH | Michael Stirratt | Grant | Understanding the Regional Ecology of a Future HIV Vaccine | University of Pennsylvania | This project would investigate the influence of vaccine characteristics, information in the community, vaccination norms, and public health policies on the intention to receive an HIV vaccine, should it be approved. It will inform vaccination policy and communications more generally with respect to other adolescent and adult vaccines. | Project Start Date: August 1, 2023; Project End Date: May 31, 2028 | 5R01MH132415-02 | $790,033 | https://reporter.nih.gov/project-details/10894613 | |
| 41 | NINR | dionne.godette@nih.gov | Grant | Leveraging community-based behavioral health to increase vaccine uptake in Latinx adults with mental illness | Boston College | In collaboration with East Boston Neighborhood Health Center this study is evaluating the effectiveness of a motivational interviewing-based behavioral intervention to reduce vaccine hesitancy and increase vaccine uptake. | 2022-2027 | R01NR020482 | | | |
| 42 | NIDDK | JUNICHI ISHIGAMI | training award | Implementation research to improve the uptake of influenza vaccination in CKD | JOHNS HOPKINS UNIVERSITY | ABSTRACT/ PROJECT SUMMARY Dr. Junichi Ishigaki, MD, MPH seeks a N | 2024 | 5K01DK125616-04 | $144,955 | | Awarded. Non-fellowships only |
| 43 | NHGRI | Dave Kaufman | Grant | Religion and support for genomic healthcare: An exploratory study of the US public and faith leaders | Washington University | Survey of 4800 adults in the US to examine the association of religious variables with support for genomics and genomic healthcare activities such as prenatal genetic testing, gene editing, and mRNA vaccines. | 9/22/2022-6/30/2025 | R01HG012830 | $458,341 (for FY24) | https://reporter.nih.gov/project-details/10866483 | |
| 44 | NIMHD | LINARES, DEBORAH ELIZABETH; DAGHER, RADA | Notice of Special Interest (NOSI) | NOT-MD-23-008: Research to Address Vaccine Uptake and Implementation Among Populations Experiencing Health Disparities | NIMHD | This Notice of Special Interest (NOSI) highlights the need for research on strategies and interventions to increase vaccine uptake and implementation among populations experiencing health disparities in the U.S. and its territories. This NOSI is focused on individuals across the life span. The purpose of this NOSI is to solicit research that will: 1) understand and address barriers to increasing reach, access, and uptake of vaccinations among populations experiencing health disparities; 2) evaluate policies and initiatives that mitigate or exacerbate disparities in vaccine access, uptake, and series completion; and 3) evaluate community-engaged interventions (e.g., expand reach, address psychosocial barriers, and social determinants of health [SDOH]) to facilitate vaccination uptake in clinical and community contexts. | Release Date, 2023/03/31; Expiration Date, 2026/06/06 | | | Notice of Special Interest | |

| IC | NIH POC | Type of Project (grant, intramural research, NOFO, etc.) | Name of Project | Institution | Short Description of Project | Timeframe | Grant or NOFO Number (optional) | Budget (optional) | Link to Project (optional) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| NHGRI | Peter McGuire | Intramural research | Metabolism, infection and immunity in inborn errors of mitochondrial metabolism | NHGRI | Examination of vaccine attitudes among families with a child with a mitochondrial disease. | FY2012-present (for the whole research program) | ZIAHG20038 1 | $2,108,935 (for FY23) | https://repor ter.nih.gov/p roject-details/1092 0205 | This is one very small aspect of the overall research program, the goal of which is to understand the mechanisms involved in host-pathogen interactions in children with mitochondrial disease. |
| NIMHD | ALVAREZ PRIVADO, CHRISTIAN | Intramural Research | The COVID-19's Unequal Racial Burden (CURB) survey | NIMHD | The COVID-19's Unequal Racial Burden (CURB) survey is an online, nationally representative survey of U.S. adults living in the United States. The CURB survey included a total of 8,500 unique participants. Baseline data was collected between December 2020 and February 2021, and a | Data collection completed in 2020-2021. Data analysis is ongoing. | | | | |
| NIMHD | FORDE, ALLANA | Intramural Research | Weighing Factors in COVID Health Decisions Survey | NIMHD | The Weighing Factors in COVID Health Decisions survey was conducted from December 2020 to December 2021 at the University of Maryland, College Park on students who were 18 years of age or older. The self-administered online survey included questions related | Data collection completed in 2020-2021. Data analysis is ongoing. | | | | |
| NIMHD | FORDE, ALLANA | Intramural Research | Race-Related Experiences Associated with COVID-19 and Health in the United States (REACH-US) Study | NIMHD | REACH-US is a nationally representative online survey of a large, sample of U.S. adults 18 years and older, from seven racial and/or ethnic groups living in the U.S. The survey included questions about COVID-19 vaccine willingness and vaccine uptake. This cross-sectional study was | Data collection completed in 2021. Data analysis is ongoing. | | | | |

A2725

**PDF COPY OF NIH_GRANTS_002470**
**NATIVE FILE PROVIDED TO COURT**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Project Abstract | Project Title | Administe | Project End Date | FIPS | Organization Name | Total Cost IC |
| 2 | Abstract<br>A plethora of research exists highlighting the disproportionate disparities faced by sexual and gender<br>minorities (SGM) of all ages, such as increased levels of homelessness, lack of access to healthcare, and<br>negative physical and psychological outcomes. While there have been significant efforts to address<br>systemic racism and social determinants of health (SDOHs) at the | Leveraging a community-driven approach to address the impact of social determinants of health on structural inequities among Miami-Dade County's intergenerational LGBTQ+ Community | OD | 09/20/2028 | US | URBAN HEALTH PARTNERSHIPS | $ 1,125,000 |
| 3 | PROJECT SUMMARY<br>No changes being proposed.<br><br>INTRODUCTION<br>This application is for an Administrative Supplement for Research on Sexual and Gender Minority (SGM) Populations (NOT-OD-22-032) to the parent award, ""Effects of Social Networks and Policy Context on Health | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | NIA | 06/30/2025 | US | VANDERBILT UNIVERSITY | $ 99,998 |
| 4 | 7. Project Summary/Abstract<br>Consistent with NIAAA's expressed goal to understand sex differences in risk of problem alcohol use and<br>target mechanisms that contribute to known disparities within high-risk communities, the current proposal<br>seeks to examine the role of internal sources of minority stress (i.e., stress unique to those from marginalized<br>communities) in potentiating heavy alcohol use, particularly among female | Internal Sources of Minority Stress and Alcohol Consumption | NIAAA | 07/31/2025 | US | TEXAS TECH UNIVERSITY | $ 397,892 |
| 5 | PROJECT SUMMARY<br>Mobile health (mHealth) interventions are a promising modality for overcoming barriers and providing culturally<br>appropriate treatment among transgender individuals. mHealth interventions may be appropriate among<br>transgender individuals, as emergent evidence suggests that virtual spaces are used to access gender affirming<br>support and resources. Moreover, mHealth interventions may enable | TRANSforma Tu Salud Dejando de Fumar: Advancing smoking cessation among transgender individuals | NCI | 08/31/2025 | US | UNIVERSITY OF ROCHESTER | $ 2,000 |
| 6 | ABSTRACT<br>Age is the greatest risk factor for Alzheimer's disease and related dementia (AD/ADRD) and an estimated 2.7<br>million LGBTQ+ Americans are older adults. LGBTQ+ older adults face discrimination and persecution<br>throughout their lives, with only some recent legal protections for their sexual orientation and/or gender<br>identification statuses in the United States. LGBTQ+ individuals with | SilverBills: A Legal, Technical and Financial Tool for Aging LGBTQ+ Individuals with Impaired Cognition. | NIA | 08/31/2025 | US | SILVERBILLS INC. | $ 1,080,149 |
| 7 | transgender individuals are disproportionately burdened by chronic (e.g., interpersonal rejection) and acute<br>(victimization) discrimination. According to minority stress theory, both forms of discrimination are associated<br>with adverse mental health outcomes including PTSD, a stress sensitive disorder that may arise from exposure<br>to life-threatening events, serious injury, or sexual assault. While PTSD effects an estimated 6.8% of the U.S. | Trajectories of Adaptation to Traumatic Stress in a Vulnerable Population | NIGMS | 08/31/2025 | US | HUNTER COLLEGE | $ 117,000 |

A2727

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 8 | Project Summary<br>Sexual minority women (SMW) consistently report higher rates of alcohol use than heterosexual women. In fact, SMW are more likely to be current alcohol users, binge drinkers, and heavy drinkers than heterosexual women1 and are 11 times more likely to meet the threshold for alcohol use disorder.1-6 While research on SMW's alcohol use has grown in recent years, a scoping review of the literature | Health Effects of Intersectional Stigma among Sexual Minority Women | NIAAA | 08/31/2025 | US | UNIVERSITY OF CALIFORNIA SAN | $ 180,704 |
| 9 | Abstract<br>By 2030, there will be nearly six million sexual and gender minority (SGM) older adults aged 50 and older in the U.S. who identify as lesbian, gay, bisexual, transgender, and/or queer. This number will more than double by 2050. Approximately 350,000 SGM older adults in the U.S. currently are living with Alzheimer's disease and related dementias (ADRD), with projections nearing one million by 2030. | Building Community and Research Engagement among Sexual and Gender Minority Older Adults at Risk for Alzheimer's Disease and Related Dementias | NIA | 08/31/2025 | US | EMORY UNIVERSITY | $ 727,284 |
| 10 | ABSTRACT<br>Black and Latino trans women and men who have sex with men – or sexual and gender minorities of color (SGMoC) - account for at least half of all new HIV infections in the United States (U.S.). At the same time there is a significant disparity in knowledge of, access to and uptake of pre-exposure prophylaxis (PrEP) among SGMoC is disproportionately low compared to white MSM and trans | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | NIAID | 08/31/2027 | US | UNIVERSITY OF CALIFORNIA-IRVI | $ 426,660 |
| 11 | PROJECT SUMMARY<br>Transgender and gender nonbinary (TGNB) people are diverse and have distinct healthcare needs, yet demonstrate lower levels of healthcare utilization and greater likelihood of delaying needed care than their cisgender counterparts. Further, TGNB young adults experience more barriers to healthcare utilization and are more likely to delay care than TGNB adolescents and older adults. Though | Facilitators of and barriers to healthcare utilization among racially and ethnically diverse transgender and gender nonbinary young adults | NIMHD | 02/28/2025 | US | UNIVERSITY OF CENTRAL FLORIDA | $ 188,746 |
| 12 | ABSTRACT<br>Older sexual and gender minority (SGM) populations experience significant disparities in morbidity and disability compared with their heterosexual and cisgender counterparts. There are two primary explanations as to why physical health, mental health, and disability outcomes may differ for older SGM adults compared to older heterosexual and cisgender | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | NIA | 06/30/2025 | US | VANDERBILT UNIVERSITY | $ 362,818 |
| 13 | PROJECT SUMMARY<br>The use of virtual sociosexual networking venues (e.g., mobile apps and websites) to find intimate partners is near ubiquitous among young sexual minority (SM) men. However, little attention has been paid to the unique discriminatory phenomena that occur in online spaces, and how these experiences impact the mental health of young sexual minority men of color (YSMMoC). One such phenomenon that | Racialized Sexual Discrimination (RSD) and Psychological Well-being among Young Sexual Minority Men of Color (YSMMoC) | NIMHD | 02/28/2025 | US | UNIVERSITY OF ILLINOIS AT URBA | $ 159,646 |

A2728

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 14 | PROJECT SUMMARY/ABSTRACT During the COVID-19 pandemic, up to 81% of adults in the United States experienced worsening mental health. A major cause was the social isolation triggered by the pandemic due to quarantining, loss of family or friends, and loss of work. For individuals who lost social connections or were unable to adapt to maintain their connections, social support decreased and loneliness worsened, putting | Improving mental health among the LGBTQ+ community impacted by the COVID-19 pandemic | NIMH | 08/31/2025 | US | BROWN UNIVERSITY | $ 2,368,492 |
| 15 | Project Summary Our study seeks to advance methods to measure and analyze multiple types of discrimination for population health research. We will compare novel implicit vs. conventional explicit (self-report) measures of exposure, investigate different approaches to modeling exposure to multiple types of discrimination, and test novel hypotheses using causal mediation analyses. We are motivated by profound | Advancing novel methods to measure and analyze multiple types of discrimination for population health research | NIMHD | 01/31/2026 | US | HARVARD SCHOOL OF PUBLIC HE | $ 648,444 |
| 16 | Abstract By 2030, there will be nearly six million sexual and gender minority (SGM) older adults aged 60 and older in the U.S. who identify as lesbian, gay, bisexual and transgender. Approximately 350,000 SGM older adults in the U.S. currently have Alzheimer's disease and related dementias (ADRD), with projections nearing one million by 2030. Yet, almost nothing is known about the prevalence or risk | The Epidemiology of Alzheimer's Disease and Related Dementias in Sexual and Gender Minority Older Adults: Identifying Risk and Protective Factors | NIA | 06/30/2025 | US | UNIVERSITY OF NEVADA LAS VEGA | $ 126,738 |
| 17 | Abstract Public awareness of the diversity of experiences of gender identities has climbed sharply. The specific issues of those with gender dysphoria (GD) related to self-identity, body image, and medical interventions are challenges for the 21st century, particularly given the high risk of suicide. Gender identity is tightly linked to one's bodily features, particularly readily observable sexual characteristics. | Personalized 3D avatar tool development for measurement of body perception across gender identities | NIBIB | 03/31/2025 | CA | CENTRE FOR ADDICTION AND ME | $ 120,174 |

A2729

**PDF COPY OF NIH_GRANTS_002489**
**NATIVE FILE PROVIDED TO COURT**

| | FY | Appl Id | Activ | Admin IC | Grant | Budget Start | Budget End | Proj Start | Proj End | PI Name | Title | Abs | Abstract Text | Active | Org Id | Institution | Awd Tot $ | Is the work in the covered ... | Whole Project or Subproject? | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2024 | 10849873 | R01 | AG | 5 R01 AG053 | 2024/04/01 | 2025/03/31 | 2020/08/01 | 2025/03/31 | SCHERER, AA | Decoding inno | | PROJECT SU | Y | | 3972901 | UNIVERSITY O | $122,371 | Yes | | |
| 3 | 2024 | 10840830 | R01 | AE | 5 R01 AR080 | 2024/05/01 | 2025/04/30 | 2022/03/10 | 2027/04/30 | FELDMAN, Cr | Leveraging C | | PROJECT SU | Y | | 6144630 | NORTHWESTE | $709,413 | Yes | Whole | |
| 4 | 2024 | 10840830 | R01 | AE | 5 R01 AR080 | 2024/05/01 | 2025/04/30 | 2022/03/10 | 2027/04/30 | RAMSEY-GOL | Leveraging C | | PROJECT SU | Y | | 6144630 | NORTHWESTE | $709,413 | Yes | Whole | |
| 5 | 2024 | 10613728 | R37 | CA | 5 R37 CA239 | 2024/04/01 | 2025/03/31 | 2022/04/12 | 2027/03/31 | KORNDEL, kil | An inoculatio | | Project Sum | Y | | 646360 | UNIVERSITY O | $392,790 | Yes | Whole | |
| 6 | 2024 | 10900603 | R34 | CA | 3 R34 CA283 | 2024/08/01 | 2025/07/31 | 2023/08/07 | 2026/07/31 | BUTLER, LISA | Xtra/breast sc | | PROJECT SU | Y | | 186040 | BRIGHAM AN | $241,234 | Yes | Sub | The specific |
| 7 | 2024 | 10900603 | R34 | CA | 3 R34 CA283 | 2024/08/01 | 2025/07/31 | 2023/08/07 | 2026/07/31 | EATZ, INGRID | multivariat sc | | PROJECT SU | Y | | 186040 | BRIGHAM AN | $241,234 | Yes | Sub | The specific |
| 8 | 2024 | 10929945 | R00 | CA | 5 R00 CA248 | 2024/09/01 | 2025/08/31 | 2023/09/01 | 2026/08/31 | TAYLOR, KAY | Cancer mem | | Project Sum | Y | | 611401 | NORTHEASTE | $344,981 | Yes | Whole | focuses on |
| 9 | 2024 | 10929996 | K22 | CA | 5 K22 CA256 | 2024/07/01 | 2025/07/01 | 2022/08/02 | 2025/07/01 | KOHLER, RAC | Addressing H | | PROJECT SU | Y | | 0034168 | RUTGERS BIO | $319,899 | Yes | Whole | focuses on |
| 10 | 2024 | 10929945 | R01 | CA | 5 R01 CA273 | 2024/07/01 | 2025/06/30 | 2023/08/01 | 2027/06/30 | BICKMORE, T | Conversation | | Universal Hun | Y | | 130301 | TUFTS MEDICA | $648,684 | Yes | Whole | focuses on |
| 11 | 2024 | 10929945 | R01 | CA | 5 R01 CA273 | 2024/07/01 | 2025/06/30 | 2023/08/01 | 2027/06/30 | PAASCHE-OR | Conversation | | Universal Hun | Y | | 130301 | TUFTS MEDICA | $648,684 | Yes | Whole | The research |
| 12 | 2024 | 10929945 | R01 | CA | 5 R01 CA273 | 2024/07/01 | 2025/06/30 | 2023/08/01 | 2027/06/30 | PERKINS, REBI | Conversation | | Universal Hun | Y | | 130301 | TUFTS MEDICA | $648,684 | Yes | Whole | Repayment |
| 13 | 2024 | 10629995 | R01 | CA | 3 R01 CA248 | 2024/08/01 | 2025/07/31 | 2021/08/01 | 2026/07/31 | LU, QIAN | Promoting H | | PROJECT SU | Y | | 576407 | UNIVERSITY O | $708,107 | Yes | Whole | |
| 14 | 2024 | 10886678 | R25 | CAM | 5 R25 CAM | 2024/04/01 | 2025/03/31 | 2023/07/03 | 2028/03/31 | ROBISON, BA | Eradicating A | | Project Sum | Y | | 3343607 | UNIVERSITY O | $261,005 | Yes | Whole | |
| 15 | 2024 | 10890031 | R25 | CAM | 5 R25 CAM | 2024/04/01 | 2025/03/31 | 2023/07/03 | 2028/03/31 | CLAPHAM, LEI | RES New Hol | | Project Sum | Y | | 0032008 | WETA TV 26 | $370,000 | Yes | Whole | |
| 16 | 2025 | 11078765 | R37 | CA | 5 R37 CA259 | 2024/10/04 | | CA | | Komides, Mel | An inoculatio | | | | | | | $548,233 | Yes | Whole | |
| 17 | 2024 | 10835911 | R01 | MH,OD | 5 R01 MH135 | 2024/03/00 | 02 | | | Andreski, Mizti | Evaluating a H | | | | $643,002 | | | | No | Whole | |
| 18 | 2024 | 10842257 | R37 | CA | 5 R37 CA239 | 2024/00/01 | 2025/04/30 | 2020/08/10 | 2025/04/30 | CALO, WJ | HPV ECHO: Is | | ABSTRACT De | Y | | 1524204 | PENNSYLVAN | $331,690 | No | focuses on |
| 19 | 2024 | 10864333 | K22 | CA | 1 K22 CA288 | 2024/03/01 | 2025/06/30 | 2024/03/01 | 2027/06/30 | FRIDMAN, ILO | Concise Mess | | Abstract Par | Y | | 311790 | HACKENSACK | $194,400 | No | |
| 20 | 2024 | 10977489 | R37 | CA | 3 R37 CA253 | 2024/03/01 | 2025/04/30 | 2020/08/10 | 2025/04/30 | CALO, WJ | HPV ECHO: Is | | ABSTRACT De | Y | | 1524204 | PENNSYLVAN | $63,731 | No | |
| 21 | 2024 | 10988763 | L40 | CA | 2 L40 CA230 | 2024/07/01 | 2025/06/30 | 2024/07/01 | 2025/06/30 | KORNDEL, kil | An inoculatio | | Background s | Y | | 0000493 | LOAN REPAY | $7,411 | No | | extensive |
| 22 | 2024 | 10942634 | R01 | DA | 7 R01 DA264 | 2024/07/03 | 2025/06/30 | 2016/04/30 | MRONDZM, M | Community Ei | | Project Summ | Y | | 0086628 | NORKLBA, INC | $661,483 | No | | |
| 23 | 2024 | 10841317 | R01 | MD | 5 R01 | | 2024/02/00 | 2024/01/01 | 2027/09/30 | BUDHWANI, A | | | PROJECT SU | Y | | 315804 | FLORIDA | $692,763 | No | Whole | The project |
| 24 | 2024 | 10854799 | R01 | MD | 5 R01 | | 2024/04/01 | 2025/09/22 | 2025/01/31 | CARPENTER, | Addressing | | PROJECT SU | Y | | 578206 | UNIV OF | $549,332 | No | Whole | The project |
| 25 | 2024 | 10924799 | R01 | MD | 7 R01 | | 2024/07/01 | 2025/06/17 | 2028/05/31 | KRCHWOO | Advancing | | Abstract As | Y | | 922-200 | WAKE | $766,932 | No | Whole | The project |
| 26 | 2024 | 10944038 | R01 | MD | 5 R01 | | 2024/04/22 | 2025/04/30 | 2028/03/31 | GWAZZ, | Community | | PROJECT SU | Y | | 5998301 | NEW YORK | $688,573 | No | Whole | The project |
| 27 | 2024 | 10929403 | R01 | MD | 5 R01 | | 2024/01/01 | 2021/04/23 | 2026/03/31 | BICKMORE, | Conversation | | PROJECT SU | Y | | 611401 | NORTHEASTE | $677,130 | No | Whole | The project |
| 28 | 2024 | 10947701 | R01 | MD | 1 R21 | | 2024/06/04 | 2024/06/04 | 2026/05/31 | RITTER, PAUL | COVID-19 | | Abstract Vai | Y | | 6218701 | OHIO STATE | $194,875 | No | Whole | The project |
| 29 | 2024 | 10909015 | R01 | MD | 5 R01 | | 2024/07/31 | 2025/07/31 | 2028/07/31 | DAMILA, | Improving | | PROJECT SU | Y | | 1288803 | UNIVERSITY | $603,165 | No | Whole | The project |
| 30 | 2024 | 10881722 | R01 | MD | 5 R01 | | 2024/04/00 | 2024/04/22 | 2026/03/31 | CRESPO, | Increasing | | Project Summ | Y | | 313614 | SAN DIEGO | $609,078 | No | Whole | The project |
| 31 | 2024 | 10946444 | R01 | MD | 1 R01 | | 2024/04/20 | 2024/09/00 | 2027/09/30 | YOUNG, | Influence of | | Abstract Ove | Y | | 577504 | UNIVERSITY | $683,332 | No | Whole | The project |
| 32 | 2024 | 10930019 | R21 | MD | 5 R01 | | 2024/07/01 | 2024/09/21 | 2025/06/30 | KHANNA, | Integrated | | Project Summ | Y | | 1003201 | BROWN | $207,669 | No | Whole | The project |
| 33 | 2024 | 10884906 | R01 | MD | 5 R01 | | 2024/03/31 | 2027/03/31 | 2028/03/31 | CARDARELLI, | K-VAC, | | ABSTRACT Va | Y | | 2793601 | UNIVERSITY | $607,307 | No | Whole | The project |
| 34 | 2024 | 10945547 | R01 | MD | 5 R01 | | 2024/06/01 | 2024/05/31 | 2028/05/31 | KANAAICHR | LIGHT | | Project Summ | Y | | 322-250 | UNIVERSITY | $719,332 | No | Whole | The project |
| 35 | 2024 | 10371048 | R01 | MD | 5 R01 | | 2024/01/00 | 2025/04/30 | 2027/04/30 | PAGE, | RIDES: a | | Project Summ | Y | | 413440 | JOHNS | $714,763 | No | Whole | The project |
| 38 | Grants above in red should be terminated per MM. Grants below in yellow should be renegotiated (if possible). The notes in column U describe the goals of the renegotiations. (Note one grant is duplicated because it is MPI). | | | | | | | | | | | | | | | | | | | |
| 41 | 2024 | 10918275 | R01 | CA | 5 R01 CA248 | 2024/09/01 | 2025/08/31 | 2022/09/08 | 2027/08/31 | BULLER, DAVI | #4Corners4H | Abs | Several risk fo | Y | | 4368501 | KLEIN BUENDE | $998,970 | Yes | Sub | Renegotiate to remove vaccine hesitancy work |
| 42 | 2024 | 10918275 | R01 | CA | 5 R01 CA248 | 2024/09/01 | 2025/08/31 | 2022/09/08 | 2027/08/31 | SUSSMAN, AN | #4Corners4H | Abs | Several risk fo | Y | | 4368501 | KLEIN BUENDE | $998,970 | Yes | Sub | Renegotiate to remove vaccine hesitancy work |
| 43 | 2024 | 10855130 | R01 | CA | 1 R01 CA289 | 2024/04/03 | 2025/03/31 | 2024/04/03 | 2029/03/31 | POPOVA, LYl | Communicati | Abs | ABSTRACT Sn | Y | | 676604 | GEORGIA STA | $593,747 | No | focuses on | Change title to emphasize smoking cessation |

**PDF COPY OF NIH_GRANTS_002497**
**NATIVE FILE PROVIDED TO COURT**

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Project Abstract (in N) | | Administering IC | Project Number | Program Official Information | Contact PI / Project Leader | Organization Name | Total Cost |
| Poor cardiova | Cardiovascular Health and Inflammation: Intersectional Impact of Structural Racism Structural Sexism and Structural Classism | NIGMS | 5P20GM135007-05 | | BERNAL, FEDERICO | UNIVERSITY OF VERMONT & STAT GRIC COLLEGE | |
| ABSTRACT Ch | Children's Hospital Los Angeles Site Consortium - Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Operations and Col | 5UM2HD111076-03 | | BELZER, MARVIN E | WESTAT, INC. | |
| Research Pro | Administrative Core | NIMHD | 2U54MD007582-39 | | | FLORIDA AGRICULTURAL AND MECHANICAL UNIV | |
| Project Sum | Community Outreach and Engagement | | 2U54MD007586-16 | | DEL PINO, HOMERO ERWIN | CHARLES R. DREW UNIVERSITY OF MED & SCI | |
| ABSTRACT: P | Amplifying the menthol cigarette bans impact in priority populations with a quit smoking campaign | NIDA | 5U54DA060049-02 | | | UNIV OF NORTH CAROLINA CHAPEL HILL | |
| PROJECT SUM | Recruitment and Retention Core | NINDS | 5U24NS113384-04 | | | UNIVERSITY OF CALIFORNIA DAVIS | |
| FIU-RCMI Adm | Administrative Core | NIMHD | 5U54MD012383-08 | | | FLORIDA INTERNATIONAL UNIVERSITY | |
| SUMMARY The | Stanford Cancer Institute (SCI) is a national and international leader in cancer research across the cancer control cont | NCI | 5P30CA124435-16 | | | STANFORD UNIVERSITY | |
| PROJECT SUM | Core A: Administrative | NIAID | 3P30AI050409-26S1 | | DEL RIO, CARLOS | EMORY UNIVERSITY | |
| PROJECT SUM | AIDS prevention;Acquired Immunodeficiency Syndrome;Address;Adherence;Adolescence;Adolescent;Adolescent and Y | NIAID | 5P30AI042853-26 | | | MIRIAM HOSPITAL | |
| PROJECT NARRATIVE The global HIV epidemic affects the lives of millions of individuals around the world many of whom | NIAID | 5UM1AI068619-19 | | DEILL, IAMAL | COHEN, MYRON SCOTT | FAMILY HEALTH INTERNATIONAL | $12,774,001.00 |
| PROJECT SUM | Clinical and Translational Science Collaborative of Northern Ohio Catalyzing Linkages to Equity in Health (CLE Health) | NCATS | 5UM1TR004526-02 | | DOYLE, JANE MIHOKO | MCCOMSEY, GRACE A | CASE WESTERN RESERVE UNIVERSITY | $8,041,152.00 |
| Abstract. Clin | University of Minnesota Clinical and Translational Science Institute (UMN CTSI) | NCATS | 5UM1TR004405-02 | | KRASNOVA, IRINA N | BLAZAR, BRUCE R | UNIVERSITY OF MINNESOTA | $7,699,733.00 |
| ABSTRACT OV | PROJECT NARRATIVE OVERALL The Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) will develop an | NICHD | 5UM2HD111076-03 | | RUSSO, DENISE | DRIVER, BARBARA | WESTAT, INC. | $7,583,126.00 |
| Scientific and | Vanderbilt FIRST - Elevating Excellence and Transforming Institutional Culture | NCI | 5U54CA280915-02 | | HUSSAIN, SHADAB FATIMA | WILKINS, CONSUELO HOPKINS | VANDERBILT UNIVERSITY MEDICAL CENTER | $5,475,798.00 |
| Research stra | PURPOSE: Positively Uniting Researchers of Pain to Oppose Synthesize and Engage | NINDS | 1R24NS132283-01 | | WANDNER, LAURA DOVER | COVERSTONE, JACOB SUTTON | NEUROVATIONS | $5,142,623.00 |
| PROJECT SUM | Catalyzing Systemic Change at Drexel University to Support Diverse Faculty in Health Disparities Research | NIAID | 5U54CA267735-04 | | CALZOLA, JESSICA MARIE | DREXEL UNIVERSITY | $4,642,999.00 |
| SUMMARY Spe | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC-RD-MCD) | NIMHD | 5U24MD017250-04 | | STINSON, NATHANIEL | GANSKY, STUART A | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $4,475,000.00 |
| The RCMI Pro | The RCMI Program in Health Disparities Research at Meharry Medical College | NIMHD | 5U54MD007586-38 | | DAS, RINA | ADUNYAH, SAMUEL EVANS | MEHARRY MEDICAL COLLEGE | $4,434,185.00 |
| No Abstract | All of Us Southern California Consortium (AoUSCC): Engagement Enrollment and Retention of Diverse Populations | OD | 1OT2OD036428-01 | | PRABHUDAS, IRENE | ANTON-CULVER, HODA A | UNIVERSITY OF CALIFORNIA-IRVINE | $4,000,000.00 |
| PROJECT SUM | Chicago Chronic Condition Equity Network (C3EN) | NIMHD | 5P50HD017349-04 | | SOLIS SANABRIA, CAROLINA VANESSA | HUANG, ELBERT S. | UNIVERSITY OF CHICAGO | $3,998,319.00 |
| ABSTRACT: O | Advancing Tobacco Regulatory Science to Reduce Health Disparities | NIDA | 5U54DA060049-02 | | ROMBERG, ALEXA RUTH | RIBISL, KURT M. | UNIV OF NORTH CAROLINA CHAPEL HILL | $3,855,746.00 |
| Project Summ | Asian Americans & Racism: Individual and Structural Experiences (ARISE) | NIDA | 1R56AG079510-01A1 | BANDIERA, FRANK | PARK, VAN MY TA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $3,432,146.00 |
| The U.S. has s | AIDS prevention;Accounting;Address;Adherence;Administrative Supplement;African American;Age;Age Years;American | NIDA | 5U01DA036926-10 | | | CHILDREN'S HOSPITAL OF LOS ANGELES | $2,909,986.00 |
| The U.S. has s | Using Longitudinal Research to Engage African American and Latinx Sexual- and Gender-Minority Youth in the HIV Preve | NIDA | 5U01DA036926-10 | JENKINS, RICHARD A | KIPKE, MICHELE D. | CHILDREN'S HOSPITAL OF LOS ANGELES | $2,909,986.00 |
| In this compo | 20 year old;AIDS prevention;Accounting;Address;Adherence;Adolescent;Adult;Adult;Age;Age Years;Aging;Agreement;Ar | NIDA | 5U01DA036939-10 | | DUNSTON, SHEBA KING | NORTHWESTERN UNIVERSITY AT CHICAGO | $2,747,259.00 |
| In this compo | Multilevel Influences on HIV and Substance Use in a YMSM cohort | NIDA | 5U01DA036939-10 | DUNSTON, SHEBA KING | MUSTANSKI, BRIAN | NORTHWESTERN UNIVERSITY AT CHICAGO | $2,747,259.00 |
| This proposal | Penn Innovation in Suicide Prevention Implementation Research (INSPIRE) Center | NIMH | 5P50MH127511-04 | MAVANDADI, SHAHRZAD | BROWN, GREGORY K | UNIVERSITY OF PENNSYLVANIA | $2,710,637.00 |
| PROJECT SUM | Examining Social Ecological and Network Factors to Assess Epidemiological Risk in a Large National Cohort of Cisgende | NIAID | 5R01AI172469-02 | ROE, JOANAD'ARC C | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $2,550,380.00 |
| PROJECT SUM | 18 year old;AIDS prevention;Accounting;Address;Advertisements;Advertising;Affect;Age;Age Years;Alcohol consumption | NIAID | 4UH3AI169658-03 | | ZIMAND, LORI B. | COLUMBIA UNIVERSITY HEALTH SCIENCES | $2,497,744.00 |
| PROJECT SUM | MyPEEPS Mobile LITE: Limited Interaction Efficacy Trial of MyPEEPS Mobile to Reduce HIV Incidence and Better Unders | NIAID | 4UH3AI169658-03 | ZIMAND, LORI B. | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $2,497,744.00 |
| Abstract For p | Limited interaction cohort to identify determinants of viral suppression in MSM and transfemimine individuals living with | NIAID | 5UG3AI176853-02 | ZIMAND, LORI B. | SULLIVAN, PATRICK SEAN | EMORY UNIVERSITY | $2,496,734.00 |
| PROJECT SUM | Examining Non-Conjugate Smoke Effects on Mental Health Crises through Community Health Partnerships in Connecticut | NIAIR | 1R01NR021461-01 | MCNAMARA, KAREN MARIE | WONG, AMBROSE H | YALE UNIVERSITY | $2,432,517.00 |
| PROJECT SUM | Improving mental health among the LGBTQ+ community impacted by the COVID-19 pandemic | NIMH | 1RF1MH132348-01 | BARRERA LOUCHEUR, ALINNE ZOE | MOITRA, ETHAN | BROWN UNIVERSITY | $2,368,492.00 |
| Background: T | ENTRUST - economic navigation and strengthening to realize unrestricted services for transgender women | NIDA | 1DP2DA058436-01 | JENKINS, RICHARD A | CYRUS, ELENA | UNIVERSITY OF CENTRAL FLORIDA | $2,280,000.00 |
| Sexual minori | Harnessing the power of text messaging to reduce HIV incidence in adolescent males across the United States | NICHD | 5U01HD106738-03 | YATES, FRANKLIN WILLEM | YBARRA, MICHELE L. | CENTER FOR INNOVATIVE PUBLIC HEALTH RESEARCH | $2,154,708.00 |
| People living | Evaluation of anal self-sampling in HIV men-who-have-sex-with-men (HIV MSM) populations | NCI | 1ZIACP101240-01 | | CLARKE, MEGAN | DIVISION OF CANCER EPIDEMIOLOGY AND GENETICS | $2,134,016.00 |
| PROJECT SUM | Increasing financial and health equity among low income black youth and young adults | NIMH | 5U01MD019398-03 | JOHNSON, JARRETT AINSWORTH | LIPPMAN, SHERI ANN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $2,126,891.00 |
| PROJECT SUM | 1/4 Asian Bipolar Genetics Network (A-BIG-NET) | NIMH | 5R01MH130675-03 | PEVSNER, JONATHAN | HUANG, HAILIANG | BROAD INSTITUTE, INC. | $2,093,614.00 |
| Project Summ | Meharry HIV/AIDS Research and Training Facility | OD | 1C06OD034042-01 | CHEN, YONG | BERTHAUD, VLADIMIR | MEHARRY MEDICAL COLLEGE | $2,000,000.00 |
| Project Summ | Texas Minority Health Research and Outreach (MiHERO) | OD | 5S21MD012472-07 | JONES, NANCY LYNNE | VISHWANATHA, JAMBOOR K. | UNIVERSITY OF NORTH TEXAS HLTH SCI CTR | $2,000,000.00 |
| Abstract Char | Charles R. Drew University of Medicine and Science Research Endowment Program | NIMHD | 5S21MD018960-02 | JONES, NANCY LYNNE | CARLISLE, DAVID M | CHARLES R. DREW UNIVERSITY OF MED & SCI | $2,000,000.00 |
| Project Summ | Developing a Community-Based Facility to Support Next Generation Biomedical HIV Research | OD | 1C06OD034040-01 | LI, XIANG-NING | RENDINA, H. JONATHON | WHITMAN-WALKER INSTITUTE, INC. | $2,000,000.00 |
| Stimulant dru | RP7 Impact | NIMH | 5UM2HD111102-03 | | HIGHTOW-WEIDMAN, LISA B | FLORIDA STATE UNIVERSITY | $1,989,068.00 |
| PROJECT SUM | Autism Center of Excellence Network: Neurodevelopmental Biomarkers of Late Diagnosis in Female and Gender Diverse Autism | NIMH | 5R01MH100026-14 | GILOTTY, LISA | PELPHREY, KEVIN A | UNIVERSITY OF VIRGINIA | $1,896,210.00 |
| PROJECT SUM | Establishing the science behind Alzheimer's involvement regulates: opportunities for increasing diversity and accelerating enrollment | NIA | 5R01AG063954-05 | ELLIOTT, CERISE | LANGBAUM, JESSICA BROOKE | BANNER HEALTH | $1,842,475.00 |
| Research stra | PURPOSE: Positively Uniting Researchers of Pain to Oppose Synthesize and Engage | NINDS | 1R24NS132283-01 | WANDNER, LAURA DOVER | COVERSTONE, JACOB SUTTON | NEUROVATIONS | $1,739,582.00 |
| PROJECT SUM | ALACRITY: Path to Sensing and Treatment of High Risk Youth (eST-HR) | NIMH | 5P50MH126283-04 | ACRI-HARRO, MARY | COOK, BENJAMIN LE | CAMBRIDGE HEALTH ALLIANCE | $1,634,609.00 |
| Sexually trans | The Doxy-PEP Impact Study: a multi-city US longitudinal cohort to evaluate doxy-PEP field effectiveness investigate asso | NIAID | 1R01AI181732-01A1 | CHUANG, ELEANORE JENNIFER | LUETKEMEYER, ANNE FREY | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $1,628,180.00 |
| Project Summ | The Optics of Health: Race Skin Tone Minority and Health Disparities in the U.S. | NIMH | 1DP2MH132941-01 | TALKOVSKY, ALEXANDER M | MONK, ELLIS | HARVARD UNIVERSITY | $1,521,000.00 |
| Project Summ | Pediatric Scientist Development Program | NICHD | 5K12HD000850-40 | WINER, KAREN | PERMAR, SALLIE R. | WEILL MEDICAL COLLEGE OF CORNELL UNIV | $1,501,572.00 |
| PROJECT SUM | PROJECT NARRATIVE The global HIV epidemic affects the lives of millions of individuals around the world many of whom | NIAID | 5UM1AI068619-19 | DEILL, IAMAL | COHEN, MYRON SCOTT | FAMILY HEALTH INTERNATIONAL | $1,500,000.00 |
| PROJECT SUM | Center for HIV Identification Prevention and Treatment Services | NIMH | 5P30MH058107-29 | GORDON, CHRISTOPHER M. | SHOPTAW, STEVEN J. | UNIVERSITY OF CALIFORNIA LOS ANGELES | $1,499,315.00 |
| PROJECT SUM | Center for AIDS Prevention Studies (CAPS) | NIMH | 5P30MH062246-24 | GORDON, CHRISTOPHER M. | JOHNSON, MALLORY O. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $1,498,873.00 |
| Abstract Preg | Center to Advance Reproductive Justice and Behavioral Health among Black Pregnant/Postpartum Women and Birthing People (CR | NICHD | 5U54HD113292-02 | FABIYI, CAMILLE | HERNANDEZ, NATALIE DOLORES | MOREHOUSE SCHOOL OF MEDICINE | $1,474,219.00 |
| In the United | AIDS prevention;Address;Adherence;Age;Area;Attention;Automobile Driving;Black race;Cessation of life;Child | NIAID | 5R01AI172092-03 | HUEBNER, ROBIN E | HUEBNER, ROBIN E | JOHNS HOPKINS UNIVERSITY | $1,411,882.00 |
| In the United | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United Stat | NIAID | 5R01AI172092-03 | HUEBNER, ROBIN E | WIRTZ, ANDREA L | JOHNS HOPKINS UNIVERSITY | $1,411,882.00 |
| Adaptable Co | Adaptable Community-Engaged Intervention for Violence Prevention: Michigan Model | NIMHD | 1UG3HD115253-01 | GILBERT, LEAH KAYE | WU, TSU-YIN | EASTERN MICHIGAN UNIVERSITY | $1,410,608.00 |
| PROJECT SUM | Transdiagnostic Intervention to Reduce Internalized Health-Related Stigma | NIMH | 1DP2MH132938-01 | TALKOVSKY, ALEXANDER M | PEARL, REBECCA L | UNIVERSITY OF FLORIDA | $1,372,500.00 |
| PROJECT SUM | PROJECT NARRATIVE The global HIV epidemic affects the lives of millions of individuals around the world many of whom | NIAID | 5UM1AI068619-19 | DEILL, IAMAL | COHEN, MYRON SCOTT | FAMILY HEALTH INTERNATIONAL | $1,353,261.00 |
| Transgender | TransHealthSUITE: Transforming Health to Gender-Diverse Youth Adults Using Interventions to Drive Equity | NIMH | 5U01MH136558-03 | ACRI-HARRO, MARY | XU, RENA | BOSTON CHILDREN'S HOSPITAL | $1,344,044.00 |
| The United St | Digital Phenotyping & Deep Learning: Substance Use Impact on PrEP Adherence among Black Sexual and Gender Minori | NIDA | 1ZIADA000646-02 | | CURTIS, BRENDA | NATIONAL INSTITUTE ON DRUG ABUSE | $1,317,600.00 |
| PROJECT SUM | Center for AIDS Research at Emory University (CFAR) | NIAID | 5P30AI050409-26 | DEL RIO, CARLOS | EMORY UNIVERSITY | $1,286,124.00 |
| Project Summ | Acute Adrenal Glands;Affect;Behavior;Biological Markers;Buffers;Cardiovascular Diseases;Cellular Phone;Chronic;C | NIMHD | 5R01MD013495-05 | | DAS, RINA | JOHNS HOPKINS UNIVERSITY | $1,285,395.00 |
| PROJECT ABS | Cerebral small vessel disease burden and racial disparity in vascular cognitive impairment and Alzheimers disease and its related de | NIA | 5R01AG072592-04 | GHALEH, MARYAM X | HYACINTH, HYACINTH IDU | UNIVERSITY OF CINCINNATI | $1,233,404.00 |
| PROJECT SUM | 3/4 Region 5: Reducing More People in More Ways | NIMHD | 5U24LM013725-04 | YOON, SUNG SUG SUE | MARTIN, JULIE | UNIVERSITY OF WASHINGTON | $1,227,997.00 |
| PROJECT SUM | Third Coast Center for AIDS Research | NIAID | 5P30AI117943-10S1 | REFSLAND, ERIC WILLIAM | HULTGREN, STEVEN | NORTHWESTERN UNIVERSITY AT CHICAGO | $1,200,000.00 |
| PROJECT SUM | Multilevel strategies to understand and modify the role of structural and environmental context on HIV inequities for sex | NIAID | 4UH3AI169665-03 | ZIMAND, LORI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $1,168,431.00 |
| PROJECT SUM | Multilevel strategies to understand and modify the role of structural and environmental context on HIV inequities for sex | NIAID | 4UH3AI169665-03 | ZIMAND, LORI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $1,168,431.00 |
| SUMMARY A | Transdiagnostic Intervention to Reduce Internalized Health-Related Stigma | NIAID | 4UH3AI169665-03 | ZIMAND, LORI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $1,168,431.00 |
| ABSTRACT Au | Reducing Disparities in Dementia and VCID Outcomes in a Multicultural Rural Population | NINDS | 5R01NS101483-06 | YIN, XUNG | GALVIN, JAMES E | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | $1,143,639.00 |
| Abstract This | Scaling Up Implementation Strategies to Improve the DIAGNOSE and PREVENT Pillars for Young MSM in Florida | NIMH | 5R01MH132147-03 | POLLARD-BRANCHARD, SUZY | NAAR, SYLVIE | FLORIDA STATE UNIVERSITY | $1,128,033.00 |
| Abstract Leve | Leveraging a community-driven approach to address the social determinants of health in structural racial inequities among Mar | OD | 1OT2OD035935-01 | MADDEN, EBONY B | IGLESIAS, ANDREA | URBAN HEALTH PARTNERSHIPS | $1,125,000.00 |
| My Brothers K | Achieving Optimal Sexual and Reproductive Health (SRWH Project) | OD | 1OT2OD035877-01 | MADDEN, EBONY B | GIPSON, JUNE ARNESSA | MY BROTHER'S KEEPER, INC. | $1,125,000.00 |
| Project Summ | Asian American and Pacific Islander Diabetes Action Coalition (Asian Collaborative) | OD | 1OT2OD035800-01 | MADDEN, EBONY B | WU, DANLIN | ASIAN COMMUNITY HEALTH COALITION | $1,124,986.00 |
| PROJECT SUM | Addressing Systemic Barriers Impacting Health in CHC Communities | OD | 1OT2OD035834-01 | MADDEN, EBONY B | CHEN, BRANDON | ASIAN AMERICAN HEALTH COALITION | $1,123,685.00 |
| DEVELOPMEN | Developmental Core | NIMH | 5P30MH062513-23 | | JOHNSON, MALLORY O | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $1,081,769.00 |
| ABSTRACT Ag | SilverBills: A Legal Technical and Financial Tool for Aging LGBTQ+ Individuals with Impaired Cognition | NIA | 5R44AG080843-02 | JOHN, DINESH | LOHMAN, MATTHEW CHARLES | LIBRE, MARCI | SHICKFELL | $1,080,149.00 |
| Microlevel int | Macro-level Health Considerations of Community and Criminal Justice System Relationships in North Texas | OD | 1OT2OD036936-01 | MADDEN, EBONY B | FULMER, LINDA | HEALTHY TARRANT COUNTY COLLABORATION | $1,075,664.00 |
| ABSTRACT Ra | Improving Inclusivity of Alzheimers Disease and Related Dementias Research for Asian Americans and Latinx through Nationally Representative | NIA | 5R01AG080200-02 | PHILLIPS, JOHN | LEE, SUNG-HEE | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $1,072,668.00 |

A2733

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 83 | SUMMARY | NARRATIVEThe goal of this proposed research is to examine psychosocial risk and protective factors for Alzheimersdisease and rel | NIA | 1R01AG087121-01A1 | BANDIERA, FRANK | MEZUK, BRIANA | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $1,059,015.00 |
| 84 | Project Summ | Theoretically Informed Behavioral Intervention to Enhance QOL and Prevent HIV-related Comorbidities in Ethnic and R | NIMHD | 1R01MD019956-01 | LINARES, DEBORAH ELIZABETH | RAMOS, SILVIA RAQUEL | YALE UNIVERSITY | $1,054,907.00 |
| 85 | ABSTRACTIn | A multi-level approach to improve HIV prevention and care for transgender women of color | NIMH | 7R01MH129285-02 | ALLISON, SUSANNAH | | NEW YORK STATE PSYCHIATRIC INSTITUTE | $1,052,842.00 |
| 86 | Project Summ | Intensive Combination Approach to Rollback the HIV Epidemic in Nigerian Youth (iCARE) Plus Effectiveness / Implemen | NICHD | 5UG1HD111560-02 | RUSSO, DENISE | GAROFALO, ROBERT | NORTHWESTERN UNIVERSITY AT CHICAGO | $1,044,010.00 |
| 87 | PROJECT SUM | Faithful Response II: COVID-19 Rapid Test-to-Treat with African American Churches | NIMHD | 1U01MD018310-01 | BARKSDALE, CRYSTAL | BERKLEY-PATTON, JANNETTE YVONNE | UNIVERSITY OF MISSOURI KANSAS CITY | $1,016,780.00 |
| 88 | No Abstract | NATIONAL LATINO NETWORK (NLN) FOR PRECISION MEDICINE AND HEALTH DISPARITIES RESEARCH | OD | 1OT2OD037880-01 | ALFARANO, ALEXANDRIA SKYE | COLON, VIVIAN | COMPREHENSIVE CANCER CENTER/ UNIV/PR | $1,000,000.00 |
| 89 | No Abstract | NATIONAL LATINO NETWORK (NLN) FOR PRECISION MEDICINE AND HEALTH DISPARITIES RESEARCH | OD | 1OT2OD037880-01 | ALFARANO, ALEXANDRIA SKYE | | COMPREHENSIVE CANCER CENTER/ UNIV/PR | $1,000,000.00 |
| 90 | The Preventio | OP24-004 PRC Core: University of Iowa Prevention Research Center for Rural Health | NCCDPHP | 1U48DP006812-01 | DARLING, NATALIE | AFIFI, RIMA | UNIVERSITY OF IOWA | $1,000,000.00 |
| 91 | The Preventio | OP24-004 PRC Core: University of Iowa Prevention Research Center for Rural Health | NCCDPHP | 1U48DP006812-01 | AFIFI, RIMA | | IOWA CITY | $1,000,000.00 |
| 92 | To respond to | OP24-004 PRC Core: UCSF Prevention Research Center: Reducing social isolation among older LGBTQ+ adults | NCCDPHP | 1U48DP006806-01 | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISC | SAN FRANCISCO | $999,852.00 |
| 93 | PROJECT SUM | MyPEEPS Mobile Plus: A Multi-Level HIV Prevention Intervention for Young MSM | NIMHD | 5R01MD019181-02 | FERNANDEZ, ANGELA R | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $989,833.00 |
| 94 | PROJECT ABS | Integrated Networks of Scholars in Global Health Research Training (INSIGHT) | FIC | 5D43TW012274-03 | HAYES, UNJA | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $986,244.00 |
| 95 | PROJECT SUM | Targeting Minority Stressors to Improve Eating Disorder Symptoms in Sexual Minority Individuals with Eating Disorders | NIMH | 1R01MH133710-01A1 | CHAVEZ, MARK | | AUBURN UNIVERSITY AT AUBURN | $978,986.00 |
| 96 | Abstract:The | Screening strategies and social determinants of health among people with high risk of anal cancer | NCI | 5R01CA285198-02 | SAHASRABUDDHE, VIKRANT V | | EMORY UNIVERSITY | $976,498.00 |
| 97 | ABSTRACTThe | Center for Health Equity Research (CHER) | NIMHD | 3U54HD012523-05S1 | STINSON, NATHANIEL | | UNIVERSITY OF CHICAGO | $950,000.00 |
| 98 | ABSTRACTBa | Phase IIB: Development of TruT Algorithm for Commercialization in Androgen Disorders | NIA | 5R44AG045011-05 | JOSEPH, LYNDON | | FUNCTION PROMOTING THERAPIES, LLC | $948,808.00 |
| 99 | 7. Project Sun | Wits HIV Research Group CLINICAL TRIAL UNIT (CTU) reapplication | NIAID | 5UM1AI069453-19 | SANNE, IAN MATTHIAS | WITS HEALTH CONSORTIUM (PTY), LTD | PARKTOWN | $943,730.00 |
| 100 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $927,251.00 |
| 101 | ABSTRACT: W | NARRATIVE: We propose to conduct research that will determine the impact of relevant behaviors on HIVprevention am | NIDA | 5R01DA057351-03 | LAO, GUIFANG | | UNIVERSITY OF CHICAGO | $924,073.00 |
| 102 | Abstract:In th | Optimizing PrEP Implementation and Cost-effectiveness among Sexual and Gender Minority Individuals with a Substanc | NIDA | 5R01DA056888-03 | WEBB, CANDACE KARONDELETTE | FRIENDS RESEARCH INSTITUTE, INC. | $912,089.00 |
| 103 | AbstractTrans | Comparative- and cost-effectiveness research determining the optimal intervention for advancing transgender women | NIDA | 5R01DA056287-02 | REBACK, CATHY J | FRIENDS RESEARCH INSTITUTE, INC. | BALTIMORE | $896,441.00 |
| 104 | ABSTRACTIn t | RIP4 LEAP | NICHD | 5UM2HD111102-03 | HIGHTOW-WEIDMAN, LISA B | FLORIDA STATE UNIVERSITY | TALLAHASSEE | $895,147.00 |
| 105 | PROJECT SUM | AIDS prevention;Acceleration;Address;Affect;Africa;Africa South of the Sahara;African;Age;Baltimore;Behavioral;Case | NICHD | 5UG1HD111562-02 | RUSSO, DENISE | | UNIVERSITY OF MARYLAND BALTIMORE | $887,718.00 |
| 106 | PROJECT SUM | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Ending Epidemics (ERIS) Clinical Re | NICHD | 5UG1HD113162-02 | RUSSO, DENISE | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $887,718.00 |
| 107 | Enter the text | Promoting Inclusive Excellence | NIGMS | 1R01GM155395-01 | NELSON, SHAKIRA M | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $879,690.00 |
| 108 | ABSTRACTOu | AIDS prevention;Address;Adherence;Adolescent and Young Adult;Age;Area;Articulation;Award;Behavior;Biological;Bise | NIMH | 4UH3AI169631-03 | | ZIMAND, LORI B. | UNIVERSITY OF ILLINOIS AT CHICAGO | $877,431.00 |
| 109 | ABSTRACTDe | Keeping it LITE 2: Exploring HIV Risk in Vulnerable Youth with Limited Interaction and Digital Health Intervention (LITE-2) | NIAID | 4UH3AI169631-03 | ZIMAND, LORI B. | HOSEK, SYBIL | UNIVERSITY OF ILLINOIS AT CHICAGO | $877,431.00 |
| 110 | Project Abstra | Step UP for STEM and Health Careers: An Intervention to Reduce STEM-related biases and improve high school STEM learning env | NICHD | 5R44HD103517-03 | GALLEN, COURTNEY LEIGH | RESILIENT GAMES STUDIO, LLC | $863,909.00 |
| 111 | PROJECT SUM | CE24-001 Injury Prevention Research Center of Emory (iPRCE). | NCIPC | 1R49CE003553-01 | RUPP, JONATHAN D. | EMORY UNIVERSITY | ATLANTA | $850,000.00 |
| 112 | Sexually trans | Doxy4STICare - Doxycycline for Sexually Transmitted Infections; A Comprehensive Assessment of Antimicrobial Resista | NIAID | 1R56AI182347-01A1 | HUEBNER, ROBIN E | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $837,185.00 |
| 113 | PROJECT SUM | Still Climbin': A Randomized Controlled Trial of an Intervention to Improve Coping with Discrimination Address Medical Mistrust an | NIMHD | 5R01MD014722-05 | GILLMAN, ARIELLE SAMANTHA | | RAND CORPORATION | $829,836.00 |
| 114 | PROJECT SUM | Bisexual adolescents' and young adults' risk for depression and suicidal ideation: Developmental trajectories risk and protective fa | NIMH | 1R01MH138335-01 | MURPHY, ERIC ROUSSEAU | | OHIO STATE UNIVERSITY | $815,881.00 |
| 115 | PROJECT SUM | Bisexual adolescents' and young adults' risk for depression and suicidal ideation: Developmental trajectories risk and protective fa | NIMH | 1R01MH138335-01 | | DYAR, CHRISTINA | OHIO STATE UNIVERSITY | $815,881.00 |
| 116 | Hypertension | A daily diary examination of the influence of intersectional stigma on blood pressure | NHLBI | 1R01HL168489-01A1 | CAMPO, REBECCA A. | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $813,579.00 |
| 117 | Project Summ | Identifying socioecological profiles that impact changes in care outcomes among Black Sexual minority men living with | NIMH | 5UG3MH132256-02 | STIRRATT, MICHAEL J | | GEORGE WASHINGTON UNIVERSITY | $811,432.00 |
| 118 | PROJECT SUM | Sexual orientation-related disparities in obstetrical and perinatal health | NIMHD | 5R01MD015256-05 | MUURLI, PRISCAH | | HARVARD PILGRIM HEALTH CARE, INC. | $802,428.00 |
| 119 | PROJECT SUM | Sexual orientation-related disparities in obstetrical and perinatal health | NIMHD | 5R01MD015256-05 | | CHARLTON, BRITTANY MICHELLE | HARVARD PILGRIM HEALTH CARE, INC. | $802,428.00 |
| 120 | AbstractThe B | Structural Racism and Discrimination in Older Men's Health Inequities | NIA | 5R01AG077934-03 | GERALD, MELISSA S | | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $800,878.00 |
| 121 | Transgender c | The effects of gender-affirming sex steroids on brain development in adolescents | NICHD | 1R01HD115921-01 | WINER, KAREN | | BOSTON CHILDREN'S HOSPITAL | $800,403.00 |
| 122 | PROJECT SUM | Implementing sustainable evidence-based mental healthcare in low-resource community settings nationwide to advance mental h | NIMH | 5R01MH133543-02 | MAVANDADI, SHAHRZAD | | YALE UNIVERSITY | $798,034.00 |
| 123 | PROJECT SUM | Cabotegravir PrEP: Actionable Robust Evidence for Translation into Practice (CABARET) | NIAID | 5R01AI174862-03 | SHARMA, USHA K. | | HARVARD PILGRIM HEALTH CARE, INC. | $790,624.00 |
| 124 | Project Summ | Resource Centers for Minority Aging Research National Coordinating Center (RCMAR's NCC). | NIA | 5U24AG083253-02 | GERALD, MELISSA S | | GERONTOLOGICAL SOCIETY OF AMERICA | $789,806.00 |
| 125 | Abstract. In ev | Leveraging a Strategic Alliance of Community-Based Implementers and Researchers to Characterize Protocolize and S | NIMH | 1R01MH138237-01 | POLLARD-BRANCHARD, SUZY | | UNIVERSITY OF MIAMI CORAL GABLES | $788,119.00 |
| 126 | PROJECT SUM | Trans/Forming Genomics: Guidance for Research Involving Transgender and Gender Diverse People | NHGRI | 5R01HG013145-02 | LOCKHART, NICOLE C | | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | $787,406.00 |
| 127 | Sexual minor | Young Sexual Minority Women's Mental Health: Developmental Trajectories Mechanisms of Risk and Protective Factors. | NIMH | 5R01MH132692-02 | MORRIS, SARAH E | | UNIVERSITY OF CINCINNATI | $786,630.00 |
| 128 | PROJECT SUM | Randomized Directly Observed Therapy Study to Interpret Clinical Trials of Doxy-PEP | NIAID | 1R01AI186641-01 | SPINELLI, MATTHEW A. | UNIVERSITY OF CALIFORNIA, SAN FRANCISC | SAN FRANCISCO | $781,821.00 |
| 129 | PROJECT SUM | Promoting Reductions in Intersectional Stigma to Improve HIV Testing and PrEP Use Among Latino Sexual Minority Men | NIMH | 5R01MH121256-05 | GREENWOOD, GREGORY | | RAND CORPORATION | $780,958.00 |
| 130 | AbstractThe c | Public Health Relevance StatementLatinx gay/bisexual men and men who have sex with men experience disproportion | NIMH | 5U01MH136574-02 | POLLARD-BRANCHARD, SUZY | | SAN FRANCISCO STATE UNIVERSITY | $780,747.00 |
| 131 | Transgender c | Cardiometabolic Impact of Gender-Affirming Hormone Therapy in Transmasculine Young Adults | NHLBI | 1R01HL177518-01 | WIDLANSKY, MICHAEL E | MEDICAL COLLEGE OF WISCONSIN | MILWAUKEE | $779,771.00 |
| 132 | Project Summ | Michigan Center for Diabetes Translational Research | NIDDK | 5P30DK092926-14 | HEISLER, MARY ELLEN MICHELE | UNIVERSITY OF MICHIGAN AT ANN ARBOR | ANN ARBOR | $779,000.00 |
| 133 | PROJECT SUM | Behavior;Black;race;Chicago;Cities;Collaborations;Communicable Diseases;Communities;Complex;Data;Disadvant | NIDA | 1R01DA061247-01 | BIRKETT, MICHELLE | | NORTHWESTERN UNIVERSITY AT CHICAGO | $777,568.00 |
| 134 | PROJECT SUM | Characterizing Sleep ART Adherence and Viral Suppression Among Black Sexual Minority Men | NHLBI | 5R01HL160325-04 | DIXIT, SHILPY | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $774,324.00 |
| 135 | ABSTRACT O | Optimizing a Just-in-Time Adaptive Intervention to Increase Uptake of Chemsex Harm Reduction Services in MSM: A Mic | NIDA | 1R01DA061661-01 | JENKINS, RICHARD A | | UNIVERSITY OF CONNECTICUT STORRS | $773,845.00 |
| 136 | PROJECT SUM | ICAP Clinical Trials Unit | NIAID | 5UM1AI154468-05 | GUBB, STEPHANIE MAIER | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $772,420.00 |
| 137 | Project Summ | Network-based study design statistical and modeling solutions for HIV among populations that use illicit substances: In | NIDA | 1R01DA058994-01A1 | JENKINS, RICHARD A | | UNIVERSITY OF RHODE ISLAND | $771,618.00 |
| 138 | Summary/Abs | Impact of Gender-Affirming Hormone Therapy on HIV Viral Dynamics and Immune Responses in Transgender Women | NIAID | 1R01AI189309-01 | SCULLY, EILEEN PATRICIA | JOHNS HOPKINS UNIVERSITY | BALTIMORE | $771,490.00 |
| 139 | PROJECT SUM | Investigating and identifying the heterogeneity in COVID-19 misinformation exposure on social media among Black and Rural comm | NIMHD | 5R01MD018340-03 | GILLMAN, ARIELLE SAMANTHA | | UNIVERSITY OF PENNSYLVANIA | $771,159.00 |
| 140 | Chlamydia tra | A seek test and treat intervention to reduce Chlamydia trachomatis disparities in Black youth living in the deep South | NIAID | 1R01AI186142-01A1 | CHUANG, ELEANORE JENNIFER | | TULANE UNIVERSITY OF LOUISIANA | $770,842.00 |
| 141 | The goal of thi | Characterizing intersecting sexual gender and race-based stigmas affecting communities of US transgender women an | NIMH | 5R01MH140242-02 | WILLIS, LEIGH ANDREW | | JOHNS HOPKINS UNIVERSITY | $768,731.00 |
| 142 | Project Summ | Building mobile HIV prevention and mental health support in low-resource settings | NIMH | 7R01MH116829-06 | LELUTIU-WEINBERGER, CORINA | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $768,346.00 |
| 143 | What we know | A Multilevel Multiphase Optimization Strategy for PrEP: Patients and Providers in Primary Care | NIMHD | 5R01MD018523-02 | BARKSDALE, CRYSTAL | | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCE | $768,346.00 |
| 144 | Project Summ | Developing and pilot testing an eHealth decision support tool for young trans women to improve informed decision mak | NIMH | 1R34MH137753-01 | SENN, THERESA ELAINE | | TEMPLE UNIV OF THE COMMONWEALTH | $766,765.00 |
| 145 | 7.PROJECTSU | Acquired Immunodeficiency Syndrome;Adult;Affect;Age;Alzheimer&apos;s disease related dementia;Alzheimer&apos;s dise | NIA | 5R01AG069041-04 | | BOCKTING, WALTER O. | NEW YORK STATE PSYCHIATRIC INSTITUTE | $765,460.00 |
| 146 | 7.PROJECTSU | Social Corvus Cognitive Reserve and Resilience and Risk for Alzheimer's Disease and Related Dementias | NIA | 5R01AG069041-04 | GERALD, MELISSA S | | NEW YORK STATE PSYCHIATRIC INSTITUTE | $765,460.00 |
| 147 | SUMMARYAdo | Assessing Intersectional multilevel and multidimensional structural racism for English- and Spanish-speaking populations in the U | NIMHD | 5R01MD019029-02 | GILLMAN, ARIELLE SAMANTHA | | UNIVERSITY OF MARYLAND BALTIMORE | $764,870.00 |
| 148 | PROJECT SUM | The Institute for Health Equity Research Catalyst Center | NIMHD | 1P50MD019475-01 | STINSON, NATHANIEL | | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | $759,917.00 |
| 149 | Project Summ | Feasibility acceptability and preliminary efficacy of an adapted group-based and online HIV prevention intervention for | NIMH | 1R34MH134603-01A1 | POLLARD-BRANCHARD, SUZY | | UNIVERSITY OF ILLINOIS AT CHICAGO | $759,489.00 |
| 150 | Project Sumn | Social-Affective Vulnerability to Suicidality among LGBTQ Young Adults: Proximal and Distal Factors | NIMH | 5R01MH124600-04 | LEITMAN, DAVID I | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $759,447.00 |
| 151 | PROJECT SUM | Investigating Equity in Patient Outcome Reporting for Timely Assessments of Life with HIV and Substance Use (ePORTAL HIV | NIDA | 5R01DA058965-02 | WEBB, CANDACE KARONDELETTE | | UNIVERSITY OF CHICAGO | $758,812.00 |
| 152 | PROJECT SUM | A Strengths-Based Intersectional Approach to Suicide Prevention Among Black Sexual and Gender Minority Youth | NIMH | 5R01MH134051-02 | MURPHY, ERIC ROUSSEAU | | UNIVERSITY OF CENTRAL FLORIDA | $756,237.00 |
| 153 | PROJECT SUM | A Strengths-Based Intersectional Approach to Suicide Prevention Among Black Sexual and Gender Minority Youth | NIMH | 5R01MH134051-02 | | TALIAFERRO, LINDSAY A | UNIVERSITY OF CENTRAL FLORIDA | $756,237.00 |
| 154 | Project Abstra | A randomized clinical trial of content care coordination to improve exposure prophylaxis use for Black men who have s | NIMH | 5R01MH134721-02 | STIRRATT, MICHAEL J | | UNIVERSITY OF MARYLAND BALTIMORE | $753,802.00 |
| 155 | In this Resear | Engaging Diverse Stakeholders in Genomics-Precision Medicine Research. The All of Us Research Program Engagement Core | OD | 3OT2OD035880-01S1 | KARSH, ANGELICA SUZANNE | | VANDERBILT UNIVERSITY MEDICAL CENTER | $750,528.00 |
| 156 | PROJECT SUM | Multilevel strategies to understand and modify the role of structural and environmental context on HIV-inequities for se | NIAID | 4UH3AI169655-03 | ZIMAND, LORI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $750,000.00 |
| 157 | SUMMARY/AB | Social Connectedness Loneliness and Health Among Aging Black Sexual Minority Men | NIA | 1R56AG087032-01 | GERALD, MELISSA S | BOGART, LAURA M | RAND CORPORATION | $750,000.00 |
| 158 | SUMMARY/AB | Social Connectedness Loneliness and Health Among Aging Black Sexual Minority Men | NIA | 1R56AG087032-01 | GERALD, MELISSA S | | RAND CORPORATION | $750,000.00 |
| 159 | ABSTRACTOu | AIDS prevention;Address;Adherence;Adolescent and Young Adult;Age;Area;Articulation;Award;Behavior;Biological;Bise | NIAID | 4UH3AI169633-03 | ZIMAND, LORI B. | | UNIVERSITY OF ILLINOIS AT CHICAGO | $750,000.00 |
| 160 | ABSTRACTDe | Keeping it LITE 2: Exploring HIV Risk in Vulnerable Youth with Limited Interaction and Digital Health Intervention (LITE-2) | NIAID | 4UH3AI169633-03 | ZIMAND, LORI B. | HOSEK, SYBIL | UNIVERSITY OF ILLINOIS AT CHICAGO | $750,000.00 |
| 161 | Project Summ | THE IMPACT OF PUBERTAL SUPPRESSION ON ADOLESCENT NEURAL AND MENTAL HEALTH TRAJECTORIES - Resubmission - 1 | NIMH | 5R01MH123746-04 | MURPHY, ERIC ROUSSEAU | | RESEARCH INST NATIONWIDE CHILDRENS HOSP | $738,171.00 |
| 162 | PROJECT SUM | A unified protocol to address sexual minority women's minority stress mental health and hazardous drinking | NIAAA | 5R01AA029688-03 | FREEMAN, ROBERT | | YALE UNIVERSITY | $737,885.00 |
| 163 | PROJECT ABS | Synergistic epidemics of non-communicable diseases stigma depression and material insecurities among sexual and ge | NHLBI | 5R01HL165686-03 | KUNZ, JOHN FREDERIC | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $734,579.00 |
| 164 | Project Summ | Enhancing Structural Competency in School-Based Health Centers to Address LGBTQ+ Adolescent Health Equity | NINR | 5R01NR021019-03 | GODETTE, DIONNE | | PACIFIC INSTITUTE FOR RES AND EVALUATION | $734,567.00 |

A2734

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 165 | PROJECT SUM | Long-term and Daily Associations among Intersectional Minority Stress Structural Oppression and Alcohol Use and Misuse among | NIAAA | 5R01AA029989-04 | RUFFIN, BEVERLY | | UNIV OF MARYLAND, COLLEGE PARK | $729,606.00 |
| 166 | Abstract By 20 | Building Community and Research Engagement among Sexual and Gender Minority Older Adults at Risk for Alzheimers Disease and | NIA | 5R24AG066599-03 | GERALD, MELISSA S | | EMORY UNIVERSITY | $727,284.00 |
| 167 | PROJECT SUM | A longitudinal and experience sampling investigation of rejection sensitivity and its role in sexual minority adolescents' mental health | NIMH | 5R01MH130375-02 | SMITH, ASHLEY | | ROSALIND FRANKLIN UNIV OF MEDICINE & SCI | $726,126.00 |
| 168 | PROJECT SUM | Suicide Prevention for Sexual and Gender Minority Youth | NIMH | 5R33MH120236-04 | O'CONNOR, STEPHEN | | SAN DIEGO STATE UNIVERSITY | $724,430.00 |
| 169 | PROJECT SUM | Mental Health Effects of Marriage Policy: Evidence from Linked Administrative Data in New Zealand | NIMH | 1R01MH140023-01 | TALKOVSKY, ALEXANDER M | | VANDERBILT UNIVERSITY | $722,293.00 |
| 170 | PROJECT SUM | Understanding multilevel predictors affecting family formation among sexual and gender minority couples | NICHD | 1R01HD115551-01 | POPKIN, RONNA | | NORTHWESTERN UNIVERSITY AT CHICAGO | $718,900.00 |
| 171 | PROJECT SUM | A Multi-Level Integrated Strategy to Optimize PrEP Adherence for Black MSM and Accelerate Implementation at Scale | NIMH | 1R01MH138225-01 | POLLARD-BRANCHARD, SUZY | | YALE UNIVERSITY | $709,213.00 |
| 172 | Project Summ | Sex hormone effects on neurodevelopment: Controlled puberty in transgender adolescents | NIMH | 5R01MH115349-05 | SMITH, ASHLEY | | STANFORD UNIVERSITY | $707,054.00 |
| 173 | SUMMARYSun | Enhancing Measurement and Characterization of Roles and Experiences of Sexual and Gender Minority Caregivers of Persons Living | NIA | 5R01AG083177-02 | GERALD, MELISSA S | | UNIVERSITY OF NEVADA LAS VEGAS | $702,329.00 |
| 174 | PROJECT SUM | Characterizing Intersectional Geospatial Stigma and Affirmation Landscapes and Their Influence on Black and Latino Bi | NIDA | 1R01DA059240-01A1 | DUNSTON, SHEBA KING | | FLORIDA STATE UNIVERSITY | $701,204.00 |
| 175 | PROJECT SUM | Equitable Measurement of Care Disparities and Needs in Intersex Youth/Youth with Variations in Sex Development | NICHD | 5R01HD114134-02 | POPKIN, RONNA | | CHILDREN'S RESEARCH INSTITUTE | $699,796.00 |
| 176 | Project Summ | Intervention to improve parent communication about sexuality with sexual minority male adolescents | NICHD | 1R01HD111516-01A1 | POPKIN, RONNA | | UNIVERSITY OF PENNSYLVANIA | $698,557.00 |
| 177 | PROJECT SUM | A Randomized Controlled Trial to Assess a Biomed Intervention to Reduce Alcohol Use among Sexual and Gender Minority Youth | NIAAA | 5R01AA030017-02 | KERRIDGE, BRADLEY TOWNSEND | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $695,237.00 |
| 178 | Abstract Rece | Testing Effective Methods to Recruit Sexual and Gender Minority Cancer Patients for Cancer Studies | NCI | 5R01CA265845-03 | BERRIGAN, DAVID | | UNIVERSITY OF MINNESOTA | $694,803.00 |
| 179 | PROJECT SUM | Structural Influences on Methamphetamine Use among Black Gay and Bisexual Men in Atlanta | NIDA | 5R01DA056235-03 | DUNSTON, SHEBA KING | | EMORY UNIVERSITY | $683,730.00 |
| 180 | PROJECT SUM | A multidimensional investigation of social support for transgender and nonbinary people and its impacts on health and well-being | NIMH | 5R01MH018571-02 | BARKSDALE, CRYSTAL | | UNIVERSITY OF WISCONSIN-MADISON | $681,042.00 |
| 181 | ABSTRACT Thi | Preventing Drug Abuse among Sexual-Minority Youth | NIDA | 5R01DA043512-05 | ROMBERG, ALEXA RUTH | | COLUMBIA UNIV NEW YORK MORNINGSIDE | $680,444.00 |
| 182 | 220.7 PROJEC | NEXUS: A novel social network approach to study the effects of intersectional stigma on HIV prevention among Latino M | NIMH | 5R01MH123282-05 | GREENWOOD, GREGORY | | UNIVERSITY OF CALIFORNIA, SAN DIEGO | $678,582.00 |
| 183 | Project Summ | Long-term trajectories of psychosocial functioning among transgender youth and their parents. | NICHD | 5R01HD112418-02 | POPKIN, RONNA | | UT SOUTHWESTERN MEDICAL CENTER | $678,490.00 |
| 184 | PROJECT SUM | Strategies to Prevent HIV Acquisition Among Transgender MSM in the US | NIMH | 7R01MH129175-03 | STIRRATT, MICHAEL J | | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $676,347.00 |
| 185 | Project Summ | The Collaborative Care PrTNER (Prevention Treatment NavigationEngagement Resource) Project | NIDA | 7R01DA059022-02 | WEBB, CANDACE KARONDELETTE | | CHILDREN'S HOSP OF PHILADELPHIA | $674,186.00 |
| 186 | ABSTRACTNot | The Role of Local Structural Stigma in Alcohol-Related Health Inequities among SGM Young Adults | NIAAA | 1R01AA031637-01A1 | FREEMAN, ROBERT | | PACIFIC INSTITUTE FOR RES AND EVALUATION | $668,532.00 |
| 187 | Project Summ | An Online Family-based Program to Prevent Alcohol Use and Dating and Sexual Violence among Sexual and Gender Minority Youth | NIAAA | 1R34AA030662-01A1 | BALACHOVA, TATIANA NIKOLAYEVNA | | UNIVERSITY OF COLORADO | $663,281.00 |
| 188 | PROJECT SUM | Biopsychosocial mechanisms underlying internalizing psychopathology in a prospective population-based cohort of sexual minori | NIMH | 5R01MH118245-05 | MORRIS, SARAH E | | YALE UNIVERSITY | $652,487.00 |
| 189 | PROJECT SUM | Measuring and Mapping Trajectories of Risk and Resilience for Suicidal Thoughts and Behaviors in Sexual and Gender Minority Pret | NIMH | 1R01MH137695-01 | MURPHY, ERIC ROUSSEAU | | VANDERBILT UNIVERSITY | $651,915.00 |
| 190 | Project Summ | Sexual Assault Recovery Among Sexual Minority Women: A Longitudinal Multi-Level Study | NIMH | 5R01HD017573-03 | MUURU, PRISCAH | | UNIVERSITY OF WASHINGTON | $645,353.00 |
| 191 | PROJECT SUM | Geographically-Explicit Ecological Momentary Assessment Protocol to Assess the Linkages Between Intersectional Discrimination | NHLBI | 1R01HL169503-01A1 | BROWN, ALISON GWENDOLYN MARY | | NEW YORK UNIVERSITY | $636,567.00 |
| 192 | PROJECT SUM | Sexual minority couples' health during the transition to marriage | NIMH | 5R01MH018167-03 | GILLMAN, ARIELLE SAMANTHA | | UNIVERSITY OF DENVER (COLORADO SEMINARY) | $632,717.00 |
| 193 | 7, PROJECT S | Female Sexual Orientation GWAS | NICHD | 5R01HD100180-05 | POPKIN, RONNA | | ENDEAVOR HEALTH CLINICAL OPERATIONS | $624,192.00 |
| 194 | Project Summ | Cardiovascular Health of Sexual and Gender Minorities in the Hispanic Community Health Study/Study of Latinos (SGM HCHS/SOL) | NHLBI | 5R01HL149778-05 | KUNZ, JOHN FREDERIC | | UNIV OF NORTH CAROLINA CHAPEL HILL | $615,646.00 |
| 195 | PROJECT SUM | Social Connectedness and Health among Gender Minority People of Color | NIMH | 5R01MH017085-03 | FREEMAN, ROBERT | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $612,485.00 |
| 196 | PROJECT SUM | Project Recognize: Improving Measurement of Alcohol Use and Other Disparities by Sex Sexual Orientation and Gender Identity thro | NIAAA | 5R01AA029076-04 | FREEMAN, ROBERT | | NORTHWESTERN UNIVERSITY AT CHICAGO | $604,760.00 |
| 197 | PROJECT SUM | Examining the Mechanisms and Consequences of Sleep Health Inequities Affecting Black Sexual Minority Men | NIMHD | 5R01MD019278-02 | GILLMAN, ARIELLE SAMANTHA | | RAND CORPORATION | $599,087.00 |
| 198 | PROJECT SUM | AIDS/HIV problem: Accidental Injury;Address;Adult;Affect;Age;Alcohol consumption;Alcohol;Area;Biological Markers;Bisexual; | NIDA | 5R01DA045773-05 | | DUNSTON, SHEBA KING | GEORGE WASHINGTON UNIVERSITY | $592,421.00 |
| 199 | Project Summ | Psychosocial Predictors of Risk for Suicidal Behavior Among Gender Minority Adolescents | NIMHD | 1R01MD018582-01A1 | BURNS, PAUL ANTHONY | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $585,097.00 |
| 200 | Improving the | Looking Back to Look Forward: Social Environment Across the Life Course Epigenetics and Birth Outcomes in Black Families | NIA | 7R01AG069003-04 | BRAUDT, DAVID BRUCE | | UNIV OF NORTH CAROLINA CHAPEL HILL | $584,035.00 |
| 201 | PROJECT SUM | Understanding the Role of Structural Oppression for Suicide Risk among Black Sexual and Gender Minority Adolescents and Young | NIMHD | 5R01MD018679-02 | BARKSDALE, CRYSTAL | | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | $582,847.00 |
| 202 | PROJECT SUM | Violence and visual suppression among men living with HIV | NIMH | 5R01MH123388-05 | SENN, THERESA ELAINE | | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $582,129.00 |
| 203 | People living | Evaluation of anal self-sampling in HIV-men-who-have-sex-with-men (HIVMSM) populations | NCI | 1Z/ACP101240-01 | | CLARKE, MEGAN | DIVISION OF CANCER EPIDEMIOLOGY AND GENETICS | $580,000.00 |
| 204 | Project Abstr | Feasibility and Effectiveness of Gamified Digital Intervention to Prevent Alcohol and Mental Health Risks | NIAAA | 5R01AA031175-02 | KERRIDGE, BRADLEY TOWNSEND | | LOYOLA MARYMOUNT UNIVERSITY | $576,285.00 |
| 205 | Transgender p | AIDS prevention;Address;Adherence;Adult;Affect;Area;Behavioral;Biological;Birth;Blood;Caring;Categories;Centers fo | NIMH | 5R01MH115765-05 | | ALLISON, SUSANNAH | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $573,588.00 |
| 206 | PROJECT SUM | AIDS prevention;Ablation;Address;Adherence;Adult;Age;Anal Sex;Area;Behavioral;Blood;Caring;Clinical;Clinical Trials | NIAID | 5R01AI145675-05 | | PORTER, KRISTEN AMY | JOHNS HOPKINS UNIVERSITY | $567,621.00 |
| 207 | PROJECT SUM | UnBIASED: Understanding Biased patient-provider Interaction And Supporting Enhanced Discourse | NLM | 5R01LM013301-05 | MISQUITTA, LEONIE | | UNIVERSITY OF WASHINGTON | $561,008.00 |
| 208 | Abstract Lest | Peer Victimization and Risky Alcohol Use among Sexual Minority Youth: Understanding Mechanisms and Contexts | NIAAA | 5R01AA028810-04 | FREEMAN, ROBERT | | STATE UNIVERSITY OF NEW YORK AT BUFFALO | $553,693.00 |
| 209 | Project Abstr | Public Health Relevance Health disparities adversely affecting sexual and gender minority (SGM) adolescents and youth of colors | NIMHD | 5R01MD015722-04 | BARKSDALE, CRYSTAL | | UNIVERSITY OF MINNESOTA | $550,391.00 |
| 210 | Project Summ | Autism Center of Excellence Network A: Neurodevelopmental Biomarkers of Late Diagnosis in Female and Gender Diverse Autism | NIMH | 5R01MH100028-14 | GILOTTY, LISA | PELPHREY, KEVIN A | UNIVERSITY OF VIRGINIA | $550,000.00 |
| 211 | PROJECT SUM | Examining Health Comorbidities and Healthcare Utilization Disparities among Older Transgender and Cisgender Adults in the U.S. | NIA | 5R01AG073440-03 | NOVAK, PRISCILLA JOY | | BROWN UNIVERSITY | $538,794.00 |
| 212 | PROJECT SUM | Health and economic consequences of changing federal and state policies on reproductive health. | NICHD | 1R01HD112464-01A1 | POPKIN, RONNA | | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $538,719.00 |
| 213 | Project Summ | The Impact of Minority Stress on Alcohol-Related Sexual Assault among Sexual Minority College Students: An Intersectional Mixed | NIAAA | 5R01AA031213-02 | FREEMAN, ROBERT | | UNIVERSITY OF WISCONSIN MILWAUKEE | $538,377.00 |
| 214 | PROJECT SUM | Project RESIST: Increasing Resistance to Tobacco Marketing Among Young Adult Sexual Minority Women Using Inoculation Messa | NCI | 5R01CA237670-06 | BLAKE, KELLY D | | UNIVERSITY OF PENNSYLVANIA | $536,922.00 |
| 215 | ABSTRACTTha | Modeling Resilience as a Multidimensional Protective Factor for Transgender Health Disparities: Measure Development and Longitu | NIMHD | 5R01MD018051-03 | GILLMAN, ARIELLE SAMANTHA | | MICHIGAN STATE UNIVERSITY | $534,452.00 |
| 216 | Recent data s | Reproductive Consequences of Mass Income Administration | NICHD | 5R01HD098233-05 | JOHNSTON, DANIEL STEPHEN | | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $532,185.00 |
| 217 | Project Summ | Sex Gender and the Immunopathogenesis of HIV | NIAID | 5R01AI154541-04 | | NOVAK, LEIA KAYE | JOHNS HOPKINS UNIVERSITY | $531,596.00 |
| 218 | Abstract Upta | Evaluating the effectiveness of a mobile HIV prevention app to increase HIV and STI testing and PrEP initiation among men, run | NIMH | 5R01MH134267-02 | POLLARD-BRANCHARD, SUZY | | EMORY UNIVERSITY | $531,589.00 |
| 219 | Project Summ | Addressing the continuum of care among high-risk Trauma | NIMH | 5R01MH119015-05 | GREENWOOD, GREGORY | | MAHIDOL UNIVERSITY | $531,153.00 |
| 220 | PROJECT SUM | Intersectional Approaches to Population-Level Health Research: Role of HIV Risk and Mental Health in Alcohol Use Disparit | NIAAA | 5R01AA029044-04 | FREEMAN, ROBERT | | NORTHWESTERN UNIVERSITY AT CHICAGO | $530,894.00 |
| 221 | ABSTRACTTra | Sexual Health and Bone Marrow Composition Among Youth | NICHD | 5R01HD101421-05 | | RUSSO, DENISE | BOSTON CHILDREN'S HOSPITAL | $529,742.00 |
| 222 | PROJECT SUM | PrEParados: A Multi-Level Social Network Model to Increase PrEP Enrollment by Latino MSM Self-Identified as Gay Bisex | NIMH | 5R01MH125727-03 | STIRRATT, MICHAEL J | | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | $524,517.00 |
| 223 | Project Summ | MyPrEP Plus: Development and Pilot Testing of Novel Pre-Exposure Prophylaxis Support Tools for Transgender Women | NIMH | 1R34MH132405-01 | STIRRATT, MICHAEL J | | PUBLIC HEALTH FOUNDATION ENTERPRISES | $521,875.00 |
| 224 | PROJECT SUM | Stress hazardous drinking and intimate partner aggression in a diverse sample of women and their partners | NIAAA | 5R01AA027252-05 | FREEMAN, ROBERT | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $520,468.00 |
| 225 | Project Summ | Alcohol minority stress and intimate partner violence: Temporal and prospective associations in sexual minority young adults | NIAAA | 5R01AA027248-05 | FREEMAN, ROBERT | | UNIVERSITY OF WISCONSIN MILWAUKEE | $519,398.00 |
| 226 | ABSTRACTSTI | STI Response and Recommendations Under PrEP (STIRRUP) | NIMH | 5R01MH128130-04 | SCOTT-SHELDON, LORI | | EMORY UNIVERSITY | $518,619.00 |
| 227 | SUMMARYThe | Community Outreach and Engagement | NCI | 5P30CA124435-16 | | | STANFORD UNIVERSITY | $512,726.00 |
| 228 | Men who have | Effectiveness of Relationship Education for Reducing HIV Incidence in Men Who Have Sex With Men | NIMH | 5U01AI156874-04 | ZIMAND, LORI B | | NORTHWESTERN UNIVERSITY AT CHICAGO | $500,000.00 |
| 229 | Abstract The r | NFA-PS-23-006 De-Confianza: Creating Medical Trust in Latine Communities | NCHHSTP | 5U01PS005248-02 | | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $499,674.00 |
| 230 | ABSTRACTOve | Acquired Immunodeficiency Syndrome;Address;Adherence;Aging;Area;Biological Markers;Blood;Caring;Chronic;Cohort Studies;Complex;C | NIDA | 5R01HL160326-05 | COADY, SEAN | FRIEDMAN, MACKEY R | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | $497,040.00 |
| 231 | Enhancing PO | Confidentiality in use of health insurance coverage for reproductive health services | NICHD | 1R21HD116080-01 | POPKIN, RONNA | JANIAK, ELIZABETH | BRIGHAM AND WOMEN'S HOSPITAL | $495,307.00 |
| 232 | PROJECT SUM | A Randomized Controlled Trial of an HIV Prevention Intervention for Young Sexual Minority Men | NIMH | 5R37CA226682-06 | CORBIN, REITER, PAUL L | | OHIO STATE UNIVERSITY | $491,140.00 |
| 233 | PROJECT SUM | Choice-Based PrEP Delivery for Transgender People in Uganda | NIMH | 1R21MH133070-01 | STIRRATT, MICHAEL J | MARCUS, JULIA L | HARVARD PILGRIM HEALTH CARE, INC. | $489,120.00 |
| 234 | PROJECT SUM | Estimates supporting how a technology to develop a population-based HIV prevention program for trans girls | NIMH | 1R21MH130288-01 | STIRRATT, MICHAEL J | MIJIGUI, ANDREW | INFECTIOUS DISEASES INSTITUTE | $478,540.00 |
| 235 | Estimates sup | Harnessing the power of technology to develop a population-based HIV prevention program for trans girls | NINR | 5R01NR020309-04 | WILLIS, LEIGH ANDREW | CENTER FOR INNOVATIVE PUBLIC HEALTH RESEARCH | | $473,086.00 |
| 236 | Project Summ | 3-Dimensional;AIDS prevention;Acquired;Address;Adherence;Affect;Age;Area;Biological Markers;Black or African American;Caring; | NIDA | 5R01MH119906-05 | STIRRATT, MICHAEL J | BUCHBINDER, SUSAN | PUBLIC HEALTH FOUNDATION ENTERPRISES | $471,332.00 |
| 237 | Project Summ | AIDS prevention;Address;Adolescent;Age;Bisexual;Caring;Clinical;Community;Consultations;Control Groups;Counselor | NIMHD | 5R01MD021170-02 | WILLIS, LEIGH ANDREW | ABU-RADDAD, GAMINI RABIU | UNIVERSITY OF MINNESOTA | $465,030.00 |
| 238 | PROJECT SUM | Development and Initial Trial of Brief Interventions to Help Parents of Stigmatized Youth Reduce Distress and Strengthen Attachmen | NICHD | 1R21HD110617-01A1 | POPKIN, RONNA | PACHANKIS, JOHN EDWARD | YALE UNIVERSITY | $463,680.00 |
| 239 | | Development and Evaluation of a Multilevel Socio-Culturally Contextualized Digital Health Decision Intervention to Reduce Medical Mistru | | 5U01PS005283-02 | | | GUILAMO-RAMOS, VINCENT M | $463,648.00 |
| 240 | PROJECT SUM | Implementation of PrEP Care Among Women in Family Planning Clinics | NIMH | 5R01MH134264-02 | POLLARD-BRANCHARD, SUZY | | RUSH UNIVERSITY MEDICAL CENTER | $458,824.00 |
| 241 | Project Abstra | Sampling Strategies and Novel Strategies for the AIGBTU Community (StRANG STRONG) | | 5R01AG070059-03 | PHILLIPS, JOHN | O'MUIRCHEARTAIGH, COLM AONGUS | NATIONAL OPINION RESEARCH CENTER | $457,833.00 |
| 242 | Summary: Sex | Reconstruction of an SGM-specific social violence peer support program (SSS+) | | 1R15AA030898-01A1 | ROACH, DEIDRA | MOXIE, JESSAMYN | UNIVERSITY OF NORTH CAROLINA AT CHARLOTTE | $458,269.00 |
| 243 | ABSTRACTNot | STEM-Coaching and Resources for Enhancing Underrepresented Minority Persistence (CREW) | | 5R25GM143281-02 | | | NORTH CAROLINA CENTRAL UNIVERSITY | $450,660.00 |
| 244 | HIV: Positively | Exposing and Intervening on Multilevel Factors Contributing to HIV Disparities among Hispanic/Latino Gay Bisexual and Other Men Who Have Sex with | NIDA | 5U01AI069551-19 | | BUCKLEY, BOSTWICK, CAROL A | UNIVERSITY OF CHICAGO | $450,200.00 |
| 245 | Abstract/Sum | AIDS prevention;Acquired Immunodeficiency Syndrome;Adolescent;Adverse event;Affect;Age;Area;Attention;Awareness;Beha | NIDA | 1R21MH130320-01 | | ALLISON, SUSANNAH | CENTER FOR INNOVATIVE PUBLIC HEALTH RESEARCH | $450,000.00 |
| 246 | Abstract The d | Building a Diverse Network to Support and Build Pathways for Under-Represented Students in Biomedical Research | | 1OT2OD037655-01 | ALFARANO, ALEXANDRIA | | NEW YORK UNIVERSITY | $450,000.00 |

A2735

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 247 | PROJECT SUM | Activities of Daily Living;Address;Adherence;Advocate;Age;Ally;Anti-Retroviral Agents;Bereavement;Bisexual;Caring;Child;Cognition;Cognitive Therapy;C | | 1R21AG087792-01 | GERALD, MELISSA S | BATCHELDER, ABIGAIL WINSTON | FENWAY COMMUNITY HEALTH CENTER | $443,875.00 |
| 248 | Despite the s | Adapting and testing a smoking cessation intervention for transgender and gender-diverse individuals | NCI | 1R21CA292185-01 | RODITIS, MARIA LISA | O'CLEIRIGH, CONALL MICHAEL | MASSACHUSETTS GENERAL HOSPITAL | $439,966.00 |
| 249 | Appalachia is | Harnessing the power of peer navigation and mHealth to reduce health disparities in Appalachia | | 5R01NR019512-05 | GODETTE, DIONNE | RHODES, SCOTT D | WAKE FOREST UNIVERSITY HEALTH SCIENCES | $439,496.00 |
| 250 | ABSTRACT R | Race & Place: The Impacts of Racial Inequality on Substance Use and HIV Outcomes in Los Angeles | | 1R01DA061345-01 | WEBB, CANDACE KARONDELETTE | GORBACH, PAMINA MAE | UNIVERSITY OF CALIFORNIA LOS ANGELES | $439,153.00 |
| 251 | PROJECT SUM | RP3 PrEP Choice | NICHD | 5UM2HD111102-03 | | HIGHTOW-WEIDMAN, LISA B | FLORIDA STATE UNIVERSITY | $429,460.00 |
| 252 | PROJECT SUM | Feasibility study for assessing processes and outcomes related to gender-affirming care | | 1R21HD115838-01 | POPKIN, RONNA | HUTCHENS, KENDRA | UNIVERSITY OF COLORADO DENVER | $429,000.00 |
| 253 | Project Summ | Restoring equity to measuring and preventing perinatal interilm partner violence (Remap-IPV) | NICHD | 1R25HD116367-01 | CHMING, JOANN JEANNE | HATCHER, ABIGAIL MAE | UNIV OF NORTH CAROLINA CHAPEL HILL | $428,270.00 |
| 254 | PROJECT SUM | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | | 5R01HD108020-02 | POPKIN, RONNA | MOSESON LIDOW, HEIDI SERENE | IBIS REPRODUCTIVE HEALTH | $427,618.00 |
| 255 | ABSTRACT/BU | One Ballroom: Understanding Intersectional Stigma To Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | | 5DP2AI164315-04 | SHARP, GERALD B. | ARAYASIRIKUL, SEAN | UNIVERSITY OF CALIFORNIA -IRVINE | $426,660.00 |
| 256 | Project Abstr | The Next Generation of Black Women Scientists | | 5R25GM060566-22 | HARTON, MARIE DEBORAHGAYNELLE | BLANKSON, ARABA NAYENA | SPELMAN COLLEGE | $424,969.00 |
| 257 | Project Summ | Using digital phototwoice to explore the relationships between social media content and suicidality among transgender adolescents | NIMH | 1R01MH135498-01A1 | MURPHY, ERIC ROUSSEAU | NAMBISAN, PRIYA | UNIVERSITY OF WISCONSIN MILWAUKEE | $423,369.00 |
| 258 | PROJECT ABS | VCU National Coordinating Center for Advancing Gender Inclusive Excellence | NIDDK | 1U24DK138889-01 | SERRANO, KATRINA JANE | | VIRGINIA COMMONWEALTH UNIVERSITY | $421,354.00 |
| 259 | SUMMARY/Th | AIDS prevention;Address;Adherence;Affect;Affordable Care Act;Architecture;Behavioral;Black race;Caring;Clinic;Computer Assisted;Com | 1R21DA062591-01 | JENKINS, RICHARD A | GROV, CHRISTIAN | GRADUATE SCHOOL OF PUBLIC HEALTH AND HEALTH POLICY | $420,319.00 |
| 260 | ABSTRACT Se | Cultural Consensus Modeling to Identify Culturally Relevant Risk and Protective Factors for Suicide among Sexual Minority Youth | | 1R21MH135130-01A1 | MURPHY, ERIC ROUSSEAU | HILL, RYAN | LOUISIANA STATE UNIV A&M COL BATON ROUGE | $417,730.00 |
| 261 | PROJECT SUM | RP5 MPT Study | NICHD | 5UM2HD111102-03 | | HIGHTOW-WEIDMAN, LISA B | FLORIDA STATE UNIVERSITY | $416,416.00 |
| 262 | PROJECT SUM | Design of a Lay Health Worker Training Intervention to Promote Mental Health Care Access for Racially Diverse Transgender Youth | NIMH | 1R21MH135234-01A1 | LUSHIN, VICTOR | BARNETT, MIYA | UNIVERSITY OF CALIFORNIA SANTA BARBARA | $416,296.00 |
| 263 | Project Summ | Effects of exogenous testosterone therapy on communication in gender diverse speakers | NIDCD | 5R01DC020061-04 | KOPF, LISA MARIE | | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | $415,942.00 |
| 264 | PROJECT SUM | Abstinence;Arousal;Attenuated;Behavior Therapy;Behavioral;Clinical;Cocaine use disorder;Control Groups;Cues;Development;Drug usage;Electroenco | 5R61DA056779-02 | PARIYADATH, VANI | PARVAZ, MUHAMMAD ADEEL | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | $415,322.00 |
| 265 | PROJECT SUM | Substance use and DNA methylation at the intersection of sex and gender | | 5R01DA052016-04 | LOSSIE, AMY C | FLENTJE, ANNESA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $415,223.00 |
| 266 | PROJECT SUM | Center for AIDS Prevention Studies (CAPS) | NIMH | 5P30MH062246-24 | GORDON, CHRISTOPHER M. | JOHNSON, MALLORY O | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $411,982.00 |
| 267 | ABSTRACTThe | Recruiting & Retaining Older African Americans into Research (ROAR) | | 5R24AG065151-03 | ELLIOTT, CERISE | MITCHELL, JAYMIA ANN | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $410,803.00 |
| 268 | PROJECT SUM | 18 year old;Address;Adult;Age;Awareness;Behavior;Risk Factor Surveillance System;Bisexual;Cessation of life;Cigarette Smoker;Data;Date Set;Data Sou | 5R01CA276500-02 | REYES-GUZMAN, CAROLYN | VELIZ, PHILIP T | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $407,963.00 |
| 269 | PROJECT SUM | Using mixed methods to evaluate self- and other-generated TDM content as predictors of socioemotional well-being in sexual and g | NICHD | 5P01HD109850-03 | | SELKIE, ELLEN MARIE | UNIVERSITY OF WISCONSIN-MADISON | $407,284.00 |
| 270 | SUMMARY/AE | Elucidating minority stress influences on tobacco use at the intersection of sexual orientation and rurality | | 1R01DA059480-01A1 | DUNSTON, SHEBA KING | ROMM, KATELYN | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | $406,246.00 |
| 271 | PROJECT SUM | Social and structural violence and HIV care continuum outcomes: Developing a trauma-informed HIV care intervention | NIMH | 5R01MH123345-05 | SENN, THERESA ELAINE | SHANNON, KATE | UNIVERSITY OF BRITISH COLUMBIA | $401,871.00 |
| 272 | PROJECT SUM | Boosting Mentor Effectiveness IN Training of Research Scientists (MENTORS):Using Social Cognitive Career Theory to Support Entry of Women & Minorities | 5U01GM132375-05 | GAMMIE, ALISON | ARORA, VINEET | UNIVERSITY OF CHICAGO | $400,242.00 |
| 273 | Project Summ | Charting Trajectories of Sexual Identity Development and Mental Health Disparities Among Sexual Minority Youth | | 5R01MD015109-04 | BARKSDALE, CRYSTAL | HALL, WILLIAM JAMES | UNIV OF NORTH CAROLINA CHAPEL HILL | $386,605.00 |
| 274 | PROJECT SUM | Intervention to Enhance PrepPersistence Among African American Men Who Have Sex With Men | NIMH | 5R01MH131475-02 | STIRRATT, MICHAEL J | | BROWN UNIVERSITY | $379,617.00 |
| 275 | Abstract My B | Achieving Optimal Sexual and Reproductive Health (SRMH Project) | OD | 3O72OD035877-01S1 | MADDEN, EBONY B | GIPSON, JUNE ARNESSA | MY BROTHER'S KEEPER, INC. | $375,000.00 |
| 276 | Virginia Tech | Virginia Tech Postbaccalaureate Research Education Program (VT PREP) | | 5R25GM066534-20 | AKACEM, LAMEESE DANA | SMITH, EDWARD J | VIRGINIA POLYTECHNIC INST AND ST UNIV | $374,968.00 |
| 277 | PROJECT SUM | Intersectionao PREP | | 5R25GM144253-03 | STEPANEK, LAURIE ELIZABETH | MURTAUGH, LEWIS C | UNIVERSITY OF UTAH | $369,845.00 |
| 278 | PROJECT SUM | Experiences of Rural Sexual and Gender Minority Couples: Does Alcohol Use Explain the Link Between Minority Stress and Intimate | NIAAA | 5R01AA030558-02 | FREEMAN, ROBERT | | UNIVERSITY OF NEBRASKA LINCOLN | $350,000.00 |
| 279 | PROJECT SUM | Intervention to Enhance PrepPersistence Among African American Men Who Have Sex With Men | NIMH | 5R01MH131475-02 | STIRRATT, MICHAEL J | | BROWN UNIVERSITY | $350,000.00 |
| 280 | PROJECT SUM | Examining Social, Ecological and Network Factors to Assess Epidemiological Risk in a Large National Cohort of Cisgende | NIAID | 5R01AI172469-02 | ROE, JOANAD ARC C | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $350,000.00 |
| 281 | | Sailing PrEP: Tailoring PrEP navigation for sexual and gender minorities in Puerto Rico | | 1U01PS005284-01 | | | KARVER, TAHILIN SANCHEZ | $349,959.00 |
| 282 | ABSTRACTPot | A novel approach for equitable characterization of gender and its use in exposing subgroup discrepancies in polygenic score assoc | NHGRI | 5R01HG012697-03 | RIVERS, ROBERT C | | UNIVERSITY OF IOWA | $348,982.00 |
| 283 | Abstract:Grou | HIV Education;Anticipation and screening in Gay and Bisexua Men | | 5R01CA253244-03 | CHOLLETTE, VERONICA | ROSS, MICHAEL W | UNIVERSITY OF MINNESOTA | $347,351.00 |
| 284 | The RCMI Pro | The RCMI Program in Health Disparities Research at Meharry Medical College | NIMHD | 5U54MD007586-38 | DAS, RINA | ADUNYAH, SAMUEL EVANS | MEHARRY MEDICAL COLLEGE | $345,550.00 |
| 285 | Project Summ | Stanford Women's Reproductive Health Research Career Development Program | | 5K12HD103084-05 | KAUFMAN, STEVEN | SUBAK, LESLIE L | STANFORD UNIVERSITY | $336,279.00 |
| 286 | AbstractDecz | How Spaces Influence Each Other's Health in Same- and Different-Sex Marriages: A Dyadic and Longitudinal Assessment from Mid to Later Life | | 5R37AG076057-04 | GERALD, MELISSA S | UMBERSON, DEBRA J. | UNIVERSITY OF TEXAS AT AUSTIN | $329,102.00 |
| 287 | There is a dem | Supporting the Tufts BIRCWH Program with an Additional Scholar Position | | 3K12AR084217-09S1 | TIGNO, XENIA | FREUND, KAREN | TUFTS UNIVERSITY BOSTON | $327,390.00 |
| 288 | ABSTRACTThe | UCSF-Kaser Department of Research Building Interdisciplinary Research Careers in Women's Health (BIRCWH) Program | | 2K12AR084219-26S1 | TIGNO, XENIA | HARPER, CYNTHIA C | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $325,591.00 |
| 289 | SUMMARY M | PREP-MT: Providing Research Education for Postbaccalaureate Trainees in Montana | | 5R25GM152358-02 | STEPANEK, LAURIE ELIZABETH | BIMCZOK, DIANE | MONTANA STATE UNIVERSITY - BOZEMAN | $325,205.00 |
| 290 | PROJECT SUM | A Multidimensional Aging Science Program: MSTEM Scholars Trained in Aging Research (MSTEM STAR) | | 5R25AG076390-03 | TORRES, DELANY | PIAZZA, JENNIFER | CALIFORNIA STATE UNIVERSITY FULLERTON | $325,034.00 |
| 291 | Belonging is a | Bridges: A digital intervention to increase workplace belonging | | 1R43MD019197-01 | JOHNSON, JARRETT AINSWORTH | EVERS, KERRY | PRO-CHANGE BEHAVIOR SYSTEMS, INC. | $324,381.00 |
| 292 | PROJECT SUM | TRANSforma Tu Salud Depands de Fumar: Advancing smoking cessation among transgender individuals | | 1R21CA284313-01 | PEARLMAN, PAUL C | CARTUJANO, FRANCISCO | UNIVERSITY OF ROCHESTER | $323,032.00 |
| 293 | Abstract HIV | AIDS prevention;Address;Adherence;Affect;Birth;Bisexual;Caring;Central America;Communities;Complex;Country;Data;Destinations;Diag | 1R21MH138015-01A1 | STENSON, ANAIS FERN | TIEU, HONG VAN NHU | NEW YORK BLOOD CENTER | $308,371.00 |
| 294 | Our committr | Bachelor&apos;s Degree;Behavioral;Biology;Biomedical Research;CCL7 gene;Career Choice;Coaching;Country;Data;Development Plans;Disadvantaged | 5R25GM050070-22 | STEPANEK, LAURIE ELIZABETH | MOLONEY, DANIEL J | STATE UNIVERSITY NEW YORK STONY BROOK | $305,137.00 |
| 295 | Abstract Malz | Development and Testing of a Mobile Application to Enhance HIV Prevention Cascade in Malaysian MSM | FIC | 5R33TW011665-06 | NEWSOME, BRAD | SHRESTHA, ROMAN | UNIVERSITY OF CONNECTICUT STORRS | $293,778.00 |
| 296 | Contextual O | Contextual Determinants of Sexual Minority Health in the United States | NIMHD | 5R01MD016417-03 | | MUILRU, PRISCAH | UNIVERSITY OF TEXAS SAN ANTONIO | $291,186.00 |
| 297 | ABSTRACT G-e | GHB Toxicokinetics: Role of sex hormone-dependent monocarboxylate transporter regulation and potential for altered overdose ris | NIDA | 5SC1DA052120-04 | LE, HOANG VAN | FELMLEE, MELANIE | UNIVERSITY OF THE PACIFIC-STOCKTON | $290,624.00 |
| 298 | SUMMARY/AD | Social Connectedness Loneliness and Health Among Aging Black Sexual Minority Men | NIA | 1R56AG087032-01 | GERALD, MELISSA S | BOGART, LAURA M | RAND CORPORATION | $290,387.00 |
| 299 | SUMMARY/AD | Social Connectedness Loneliness and Health Among Aging Black Sexual Minority Men | NIA | 1R56AG087032-01 | | GERALD, MELISSA S | RAND CORPORATION | $290,387.00 |
| 300 | Project Summ | 18 year old;Advertisements;Affect;Age;Behavioral;Black race;Caring;Clinic;Communication;Communities;Cyc | NIMH | 5R21MH129186-02 | | ALLISON, SUSANNAH | JOHNS HOPKINS UNIVERSITY | $286,563.00 |
| 301 | Abstract Histl | Evidence-based Parent Training for Diverse Families (PDA) | NICHD | 1R44HD106855-01A1 | | GALLEN, COURTNEY LEIGH | IRIS MEDIA, INC. | $283,526.00 |
| 302 | PROJECT SUM | Sexual Fluidity and Longitudinal Changes in Alcohol Misuse and Associated Health Consequences | NIAAA | 5R01AA030243-03 | | KERRIDGE, BRADLEY TOWNSEND | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $280,253.00 |
| 303 | In the general | Youth Empowerment and Safety Intervention for Systems-Involved Sexual and Gender Minority Youth at Risk of Suicide | NIMH | 1R34MH134912-01A1 | | O'CONNOR, STEPHEN | CASE WESTERN RESERVE UNIVERSITY | $279,366.00 |
| 304 | Transgender | Optimizing an mHealth intervention to improve uptake and adherence of the HIV pre-exposure prophylaxis (PrEP) in vuln | NICHD | 5R33HD107988-04 | YATES, FRANKLIN WILLEM | WANG, BO | UNIV OF MASSACHUSETTS MED SCH WORCESTER | $278,952.00 |
| 305 | A health work | Sexual and Gender Minority Cancer Curricular Advances for Research and Education (SGM Cancer CARE) | NCI | 5R25CA265802-03 | | RADAEV, SERGEY | UNIVERSITY OF TX MD ANDERSON CAN CTR | $277,181.00 |
| 306 | PROJECT SUM | Integrated Alcohol and Sexual Assault Prevention for Bisexual Women | NIAAA | 5R34AA030035-03 | | KERRIDGE, BRADLEY TOWNSEND | RHODE ISLAND HOSPITAL | $275,273.00 |
| 307 | Project Summ | 14 year old;Address;Adolescent;Age;Attitude;Behavior;Cause of Death;Child;Communities;Complex;Data;Development;Distress | NIMHD | 1R21MD018828-01 | | GOGINENI, ARUNDHATI | UNIVERSITY OF SOUTHERN CALIFORNIA | $269,438.00 |
| 308 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $267,000.00 |
| 309 | ABSTRACTSu | Cardiometabolic effects of gender-affirming hormone therapy in transgender adolescents | NICHD | 5R21HD107609-02 | WINER, KAREN | WEINZIMER, STUART ALAN | YALE UNIVERSITY | $266,081.00 |
| 310 | Project Abstr | Examining reproductive and sexual health during the transition to adulthood | NICHD | 1R56HD113725-01A1 | | POPKIN, RONNA | INNOVATION RESEARCH AND TRAINING, INC. | $263,996.00 |
| 311 | PROJECT ABS | The BIH Works Suicide Prevention Program for Sexual and Gender Minority Youth | NIMH | 5R34MH129785-03 | | O'CONNOR, STEPHEN | VIRGINIA POLYTECHNIC INST AND ST UNIV | $263,102.00 |
| 312 | PROJECT ABS | Adapting the FOCUS Program for Sexual and Gender Minority (SGM) Cancer Patients and Caregivers | NCI | 5R34CA283408-02 | | DEAN, DAVID WAYTH | UNIVERSITY OF ROCHESTER | $261,905.00 |
| 313 | PROJECT SUM | AIDS prevention;Address;Adherence;Adult;Age;Awareness;Cicatrix;Continuity of Patient Care;Data;Decision Making;D | NIAID | 1R21AI183907-01A1 | | MATHIAS, CHERYLYNN | UNIVERSITY OF WASHINGTON | $259,807.00 |
| 314 | Project Summ | Measuring Stigma Among Minority Men Many Voices (M3V) an intervention to reduce intersectional stigma | NIMHD | 1R21TW012671-02 | | MANSA, GEETHA PARTHASARATHY | NORTHWESTERN UNIVERSITY AT CHICAGO | $258,730.00 |
| 315 | PROJECT SUM | Training in Genomics Research (TIGeR) | NHGRI | 5R25HG012133-03 | KHASARGAR, SANDHYA | | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | $256,692.00 |
| 316 | Project Summ | Advancing help-seeking and recovery measures for sexual and gender minority survivors of gender-based violence | NIMHD | 1R21MD018966-01A1 | | MUILRU, PRISCAH | TEMPLE UNIV OF THE COMMONWEALTH | $254,709.00 |
| 317 | PROJECT SUM | ADVANCE Grad Diversity: Graduate Education, Mentoring & Research | NIMHD | 1T32MD019790-01 | | BARKSDALE, CRYSTAL | UNIVERSITY OF NORTH CAROLINA CHAPEL HILL | $250,000.00 |
| 318 | Men who have | Effectiveness of Relationship Education for Reducing HIV Incidence in Men Who Have Sex With Men | NIAID | 5U01AI156874-04 | ZIMAND, LORI B. | | NORTHWESTERN UNIVERSITY AT CHICAGO | $250,000.00 |
| 319 | PROJECT SUM | Development and Preliminary Trial of a Digital Transdiagnostic CBT Intervention for Transgender Adolescents | NIMH | 1R34MH133768-01A1 | BURSTEIN, MARCY ELLEN | CHEN, DIANE | LURIE CHILDREN'S HOSPITAL OF CHICAGO | $250,000.00 |
| 320 | Individuals ca | Transdisciplinary Training for HIV Interventions in the South | NIMHD | 5T37MD008636-11 | MALMI, HENRIETTA H. | SY, ANGELA | | $250,000.00 |
| 321 | PROJECT SUM | Event-level Antecedents of Heavy Drinking Among Bisexual and Heterosexual Women with and without Histories of Child Sexual Assault | NIAAA | 4R00AA030079-03 | | LOPEZ, MARIA | RHODE ISLAND HOSPITAL | $249,000.00 |
| 322 | PROJECT SUM | Event-level Antecedents of Heavy Drinking Among Bisexual and Heterosexual Women with and without Histories of Child Sexual Assault | NIAAA | 4R00AA030079-03 | | LOPEZ, MARIA | RHODE ISLAND HOSPITAL | $249,000.00 |
| 323 | PROJECT SUM | Sexuality Transmitted Infection Testing Risk and Risk Prevention among Sexual and Gender Minority (SGM) Youth | NIMH | 4R00MH129730-03 | | HERRIN, OLGA MARINA | UNIVERSITY OF MINNESOTA | $249,000.00 |
| 324 | PROJECT SUM | Stigma Coping Mechanisms and Alcohol Use Among Transgender and Nonbinary Young Adults | NIAAA | 4R00AA030601-03 | KERRIDGE, BRADLEY TOWNSEND | HURWITT, GABRIEL R | BOSTON COLLEGE | $249,000.00 |
| 325 | PROJECT SUM | AIDS prevention;Adherence;Area;Assessment;Attitude;Award;Behavior;Behavioral Therapy;Benchmarking;Chronic;Colaborations;Community | NIDA | 4R00DA055508-03 | MUDARTH, KESIA | JUSTICE, CLAUDE RETIREMENT | UNIVERSITY OF TEXAS | $248,923.00 |
| 326 | PROJECT SUM | Testing the effect of anti-tobacco messaging on public intentions and behaviors toward LGBTQ+ communities | NCI | 4R00CA260718-04 | | MAYEKAR, MAYANK SWAROOP | RUTGERS THE STATE UNIV NEW BRUNSWICK | $248,992.00 |
| 327 | PROJECT SUM | The Relationship between Acute Alcohol Administration, Acute Affect, and Condom Use Intentions in Sexual Minority Women | NIAAA | 4R00AA030215-03 | | STEPANEK, LAURIE ELIZABETH | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $248,865.00 |
| 328 | PROJECT SUM | The Role of Minority Stress on Mechanisms Linking Gender Minority Status and Substance Use Behaviors | NIDA | 5R00DA053206-04 | GHIM, MELISSA M | LOWE, SYLVIA ALENE | UNIVERSITY OF NORTH CAROLINA CHAPEL HILL | $247,641.00 |
| 329 | PROJECT SUM | Pregnancy-related outcomes in Sexual and Gender Minority (SGM) Populations | NICHD | 5R00HD105922-04 | JUHE, MELISSA M | | UNIVERSITY OF COLORADO DENVER | $244,716.00 |

A2736

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| Project Summ | Enhancing Engagement with Online Health Messaging about Oral and Injectable PrEP Among Young-Adult MSM | NIMH | 5R21MH133487-02 | | GREENWOOD, GREGORY | PENNSYLVANIA STATE UNIVERSITY, THE | $241,500.00 |
| Project Summ | Defining the neovaginal microbiome after gender affirming vaginoplasty | NIAID | 1R21AI178840-01A1 | CHUANG, ELEANORE JENNIFER | FARR ZUEND, CHRISTINA | CASE WESTERN RESERVE UNIVERSITY | $241,500.00 |
| PROJECT SUM | A mixed-methods approach to understanding stress and hazardous drinking among same-sex female couples | NIAAA | 5R00AA028049-05 | | ZHA, WENXING | NORTHWESTERN UNIVERSITY AT CHICAGO | $241,466.00 |
| PROJECT SUM | An intervention to promote healthy relationships among transgender and gender expansive youth | NICHD | 5R21HD107311-02 | | POPKIN, RONNA | SEATTLE CHILDREN'S HOSPITAL | $240,544.00 |
| The aim of this | In-depth Understanding of HIV Risk Behavior among Men Who Have Sex With Men in Sub-Saharan Africa: Secondary Ana | NIMH | 5R21MH130217-02 | | SCOTT-SHELDON, LORI | NEW YORK STATE PSYCHIATRIC INSTITUTE | $240,219.00 |
| AbstractTrans | Tcher Take Charge: Increasing PrEP Awareness Uptake and Adherence Through Health Care Empowerment and Adherence | NIMH | 5R01MH128049-04 | POLLARD-BRANCHARD, SUZY | | PUBLIC HEALTH FOUNDATION ENTERPRISES | $237,100.00 |
| AbstractTrans | Tcher Take Charge: Increasing PrEP Awareness Uptake and Adherence Through Health Care Empowerment and Adherence | NIMH | 5R01MH128049-04 | POLLARD-BRANCHARD, SUZY | | PUBLIC HEALTH FOUNDATION ENTERPRISES | $237,100.00 |
| PROJECT SUM | Brothers building brothers by breaking barriers (B6): A resilience-focused intervention for young Black gay and bisexual men living w | NIMH | 5R34MH129187-03 | | ALLISON, SUSANNAH | EMORY UNIVERSITY | $234,600.00 |
| PROJECT SUM | ESTEEMED Scholars Program at the University of Rhode Island | NIBIB | 5R25EB034489-02 | | GATLIN, TINA L. | UNIVERSITY OF RHODE ISLAND | $234,392.00 |
| Project Summ | Proud to Quit (P2Q): A Person-centered mobile technology intervention for smoking cessation among transgender adults | NIDA | 5R34DA058191-02 | FITZ-RANDOLPH, MARCY ESTHER | SUN, CHRISTINA JIAYI | UNIVERSITY OF COLORADO DENVER | $234,262.00 |
| Project Summ | Identifying Community-Informed DoxyPEP Implementation Strategies to Guide Equitable Delivery of Syphilis Prevention | NIMHD | 5R21MD018707-02 | | FERNANDEZ, ANGELA R | UNIVERSITY OF CHICAGO | $232,669.00 |
| Pre-exposure | AIDS prevention;Address;Adherence;Agreement;Appointment;Awareness;Behavioral;Biological;Bisexual;Black race;Bi | NIMH | 5R34MH129279-03 | | STIRRATT, MICHAEL J | SAN DIEGO STATE UNIVERSITY | $230,997.00 |
| PROJECT ABS | Reframing personal and community report back of consumer products by centering intersectionality | | 1R01ES036258-01 | MCALLISTER, KIMBERLY A. | ZOTA, AMI R | COLUMBIA UNIVERSITY HEALTH SCIENCES | $230,305.00 |
| Project Summ | Buddhism and HIV Stigma in Thailand: An Intervention Study | FIC | 5R01TW012392-03 | BANSAL, GEETHA PARTHASARATHY | CHEN, WEI-TI | UNIVERSITY OF CALIFORNIA LOS ANGELES | $224,971.00 |
| PROJECT SUM | AIDS prevention;Adherence;Appointment;Behavioral;Cities;Code;Data;Data Collection;Development;Effectiveness;Et | NIDA | 7R21DA058575-02 | | JENKINS, RICHARD A | HARVARD PILGRIM HEALTH CARE, INC. | $220,370.00 |
| Project Summ | Daily Impact of Sexual Minority Stress on Alcohol-Related Intimate Partner Violence among Bisexual+ Young Adults: A Couples Dai | NIAAA | 1R21AA031548-01A1 | | FREEMAN, ROBERT | VIRGINIA POLYTECHNIC INST AND ST UNIV | $218,293.00 |
| Project Summ | The All-or-Nothing Marriage? Marital Functioning and Health Among Individuals in Same and Different-Gender Marriages | NIA | 5R01AG060944-05 | | BRAUDT, DAVID BRUCE | UNIVERSITY OF MINNESOTA | $218,169.00 |
| Project Abstr | Strengthening the HIV care continuum for transgender women living with HIV in Malaysia | NIMH | 5R21MH128114-02 | ALLISON, SUSANNAH | WICKERSHAM, JEFFREY ALLEN | YALE UNIVERSITY | $218,127.00 |
| PROJECT SUM | Ecological momentary assessment of daily minority stressors and cannabis and tobacco co-use among sexual minority young adu | NIMHD | 1R21MD019345-01A1 | | GOGINENI, ARUNDHATI | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | $216,772.00 |
| PROJECT SUM | Short Trainings on Methods for Recruiting Sampling and Counting Hard-to-Reach Populations: The H2R Training Program | NIMH | 5R25MH129090-03 | ALLISON, SUSANNAH | MIRZAZADEH, ALI | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $216,249.00 |
| ABSTRACT An | The Role of Testosterone on Mediating Sex and Gender Influences on Chronic Orofacial Pain Conditions | NIDCR | 5R01DE032225-02 | GHIM, MELISSA M | RO, JIN Y | UNIVERSITY OF MARYLAND BALTIMORE | $215,441.00 |
| ABSTRACT/Su | CA-LINC: A Culturally Adapted Care Coordination Suicide Detection and Intervention Model for Black Youth | NIMH | 5R34MH129782-03 | | ACRI-MARRO, MARY | UNIVERSITY OF NORTH CAROLINA CHARLOTTE | $214,271.00 |
| PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $214,000.00 |
| PROJECT SUM | AIDS prevention;Adoption;Advocate;Bisexual;Caring;CHlamydia;Clinic;Collaborations;Communication difficulty;Comn | NIMH | 5R34MH129208-03 | | SENN, THERESA ELAINE | MEDICAL COLLEGE OF WISCONSIN | $213,959.00 |
| PROJECT SUM | Intersectional minority stress mental health and HIV treatment and care among MSM living with HIV in Ghana | NIMH | 5R01MH130270-03 | | SENN, THERESA ELAINE | STATE UNIVERSITY OF NEW YORK AT BUFFALO | $211,430.00 |
| ABSTRACTIn | Formative work for the development of an intervention to support combined HIV/syphilis self-testing and linkage to prev | NIMH | 1R21MH135779-01A1 | GREENWOOD, GREGORY | RAEL, CHRISTINE TAGLIAFERRI | UNIVERSITY OF COLORADO DENVER | $211,326.00 |
| PROJECT SUM | 18 year old;Address;Adopted;Adult;Adulthood;Affect;Anxiety;Anxiety Disorders;Area;Attention;Bisexual;Clinical;Clinica | NIMH | 1K23MH137389-01 | | SWEENEY, MAGGIE | HUNTER COLLEGE | $211,103.00 |
| PROJECT SUM | Understanding Breast Cancer Risk and Screening in Transgender Persons through a Pilot Breast Cancer Screening Program | NCI | 5K08CA276706-02 | | BIAN, YANSONG | MEDICAL COLLEGE OF WISCONSIN | $210,062.00 |
| Men who have | Integration of Electronic SBI(RT) into an HIV Testing Program to Reduce Substance Use and HIV risk Behavior among MS | NIDA | 5R34DA055503-03 | LEE-WINN, ANGELA EUNJI | BALAN, IVAN C | FLORIDA STATE UNIVERSITY | $209,449.00 |
| ABSTRACT In | Formative work to develop differentiated communication tools to facilitate transgender women's recruitment enrollme | NIMH | 5R21MH132421-02 | STIRRATT, MICHAEL J | RAEL, CHRISTINE TAGLIAFERRI | UNIVERSITY OF COLORADO DENVER | $208,242.00 |
| Project Sum | Intersectional discrimination and linkage to HIV prevention and care in transgender women in Ecuador | NIMH | 5R01MH134764-02 | GREENWOOD, GREGORY | ADJAYO ROMERO, RODRIGO ARMANDO | WHITMAN-WALKER INSTITUTE, INC. | $207,691.00 |
| PROJECT SUM | Building Interdisciplinary Research Careers in Women's Health at UC Davis | NIAMS | 2K12AR084220-21S1 | TIGNO, XENIA | LANE, NANCY E | UNIVERSITY OF CALIFORNIA AT DAVIS | $206,172.00 |
| PROJECT SUM | Using youth-engaged methods to develop and evaluate a measure for disordered eating behaviors in transgender and gender-diver | NIMH | 1K23MH134111-01 | | BECHTHOLT, ANITA J | VIRGINIA COMMONWEALTH UNIVERSITY | $205,308.00 |
| Young men ha | Adapting effective mHealth interventions to improve uptake and adherence of the HIV pre-exposure prophylaxis (PrEP) | NIMH | 5R34MH124081-03 | ALLISON, SUSANNAH | WANG, BO | UNIV OF MASSACHUSETTS MED SCH WORCESTER | $202,639.00 |
| Project Summ | Building an interprofessional and diverse workforce in substance use and pain | NIDA | 1T32DA057926-01A1 | | LIN, YU | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $202,337.00 |
| PROJECT SUM | CHAMPION - Combining HIV And Stimulant Prevention and Treatment Interventions Optimized for HIV-Negative MSM | NIDA | 1R21DA060856-01A1 | JENKINS, RICHARD A | TSUYUKI, KIYOMI | UNIVERSITY OF CALIFORNIA, SAN DIEGO | $202,308.00 |
| Background | 19 year old;Address;Adherence;Age;Agreement;Anti-Retroviral Agents;Appointment;Attention;Behavioral;Behavioral M | NIMH | 5R34MH126894-03 | | ALLISON, SUSANNAH | BROWN UNIVERSITY | $202,013.00 |
| Project Summ | Data-driven peer-led messaging using social media influencers to increase PrEP awareness and uptake among transgen | NIMH | 5R34MH129189-03 | SCOTT-SHELDON, LORI | BASS, SARAH B | TEMPLE UNIV OF THE COMMONWEALTH | $201,803.00 |
| Significance | AIDS prevention;AIDS/HIV problem;Address;Adherence;Affect;Back;Behavior;Behavior Therapy;Behavioral;Research;B | NIDA | 5R21DA053156-02 | | HARTSOCK, PETER | NEW YORK STATE PSYCHIATRIC INSTITUTE | $200,782.00 |
| Project Summ | Psychosocial Predictors of Risk for Suicidal Behavior Among Gender Minority Adolescents | NIMHD | 1R01MD018582-01A1 | BURNS, PAUL ANTHONY | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $200,000.00 |
| Project Summ | Two-Spirit Films in Indigenous Cancer Health | NCI | 3P50CA166056-A7S1 | | HE, MIN | ROSWELL PARK CANCER INSTITUTE CORP | $200,000.00 |
| PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $200,000.00 |
| In the United S | AIDS prevention;Address;Adherence;Age;Alcohol abuse;Area;Attention;Automobile Driving;Black race;Cessation of life | NIAID | 5R01AI172092-03 | | HUEBNER, ROBIN E | JOHNS HOPKINS UNIVERSITY | $200,000.00 |
| In the United S | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United Stat | NIAID | 5R01AI172092-03 | HUEBNER, ROBIN E | WIRTZ, ANDREA L | JOHNS HOPKINS UNIVERSITY | $200,000.00 |
| AbstractUpta | Evaluating the effectiveness of a mobile HIV prevention app to increase HIV and STI testing and PrEP initiation among ru | NIMH | 5R01MH134267-02 | POLLARD-BRANCHARD, SUZY | | EMORY UNIVERSITY | $200,000.00 |
| PROJECT SUM | Experiences of Rural Sexual and Gender Minority Couples: Does Alcohol Use Explain the Link Between Minority Stress and Intimate P | NIAAA | 5R01AA030558-02 | FREEMAN, ROBERT | | UNIVERSITY OF NEBRASKA LINCOLN | $177,063.00 |
| ABSTRACTProj | A novel approach for equitable characterization of gender and its use in exposing suicidogenic discrepancies in polygenic score associ | NHGRI | 5R01HG012697-03 | RIVERS, ROBERT C | | UNIVERSITY OF IOWA | $160,444.00 |
| PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $160,000.00 |
| SUMMARY/AB | Abawi: Adapting an Intervention to Reduce Intersectional Stigmas among Indigenous Sexual Minority Men and Traditional Healers | FIC | 1R01TW012904-01 | | BANSAL, GEETHA PARTHASARATHY | UNIVERSITY OF WASHINGTON | $157,738.00 |
| PROJECT SUM | Sexual Fluidity and Longitudinal Changes in Alcohol Misuse and Associated Health Consequences | NIAAA | 3R01AA030243-03S1 | KERRIDGE, BRADLEY TOWNSEND | EVANS-POLCE, REBECCA J. | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $155,841.00 |
| PROJECT SUM | Multilevel strategies to understand and modify the role of structural and environmental context on HIV-related health outc | NIAID | 4UH3AI169655-03 | ZIMANO, LORI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $150,000.00 |
| PROJECT SUM | Examining Social Ecological and Network Factors to Assess Epidemiological Risk in a Large National Cohort of Cisgende | NIAID | 5R01AI172469-02 | ROE, JOANAD'ARC C | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $150,000.00 |
| PROJECT SUM | AIDS prevention;Acceleration;Address;Affect;Africa;Africa South of the Sahara;African;Age;Attention;Behavioral;Case | NICHD | 5UG1HD111562-02 | | RUSSO, DENISE | UNIVERSITY OF MARYLAND BALTIMORE | $150,000.00 |
| PROJECT SUM | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research | NICHD | 5UG1HD113162-02 | RUSSO, DENISE | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $150,000.00 |
| Project Summ | Intensive Combination Approach to Rollback the HIV Epidemic in Nigerian Youth (iCARE) Plus Effectiveness / Implement | NICHD | 5UG1HD113160-02 | RUSSO, DENISE | GAROFALO, ROBERT | NORTHWESTERN UNIVERSITY AT CHICAGO | $150,000.00 |
| Despite an a | Malaysian Implementation Science Training (MIST) Program in HIV | FIC | 5D43TW011324-05 | BANSAL, GEETHA PARTHASARATHY | ALTICE, FREDERICK LEWIS | YALE UNIVERSITY | $147,920.00 |
| PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $147,825.00 |
| PROJECT SUM | Predicting acute and dynamic suicide risk in rural sexual minorities | NIMH | 5K08MH130314-03 | JONES, NANCY LYNNE | FORREST, LAUREN NICOLE | UNIVERSITY OF OREGON | $139,738.00 |
| Project Summ | Stigma Reduction and Gender Affirmation to Promote HIV Prevention/Testing in Trans Women | FIC | 7R21TW012016-03 | BANSAL, GEETHA PARTHASARATHY | OPERARIO, DON | EMORY UNIVERSITY | $139,298.00 |
| PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $118,365.00 |
| ABSTRACTThe | Improving the acceptability of transgender voice training with visual-acoustic biofeedback | NIDCD | 5R21DC021537-02 | KOPF, LISA MARIE | NOVAK, VESNA DOMINIKA | UNIVERSITY OF CINCINNATI | $114,998.00 |
| PROJECT SUM | Implementation of PrEP Care Among Women in Family Planning Clinics | NIMH | 5R01MH134264-02 | POLLARD-BRANCHARD, SUZY | | RUSH UNIVERSITY MEDICAL CENTER | $100,000.00 |
| PROJECT ABS | Reframing personal and community report back of consumer products by centering intersectionality | | 1R01ES036258-01 | MCALLISTER, KIMBERLY A. | ZOTA, AMI R | COLUMBIA UNIVERSITY HEALTH SCIENCES | $100,000.00 |
| PROJECT ABS | Reframing personal and community report back of consumer products by centering intersectionality | | 1R01ES036258-01 | MCALLISTER, KIMBERLY A. | ZOTA, AMI R | COLUMBIA UNIVERSITY HEALTH SCIENCES | $100,000.00 |
| Despite an ar | Malaysian Implementation Science Training (MIST) Program in HIV | FIC | 5D43TW011324-05 | BANSAL, GEETHA PARTHASARATHY | ALTICE, FREDERICK LEWIS | YALE UNIVERSITY | $100,000.00 |
| Project Summ | Effects of exogenous testosterone therapy on communication in gender diverse speakers | NIDCD | 5R01DC020061-04 | KOPF, LISA MARIE | | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | $100,000.00 |
| PROJECT ABS | VCU National Crossloading Center for Advancing Gender Inclusive Excellence | NIDDK | 1U24DK138689-01 | SERRANO, KATRINA JANE | | VIRGINIA COMMONWEALTH UNIVERSITY | $100,000.00 |
| In the United S | AIDS prevention;Address;Adherence;Age;Alcohol abuse;Area;Attention;Automobile Driving;Black race;Cessation of life | NIAID | 5R01AI172092-03 | | HUEBNER, ROBIN E | JOHNS HOPKINS UNIVERSITY | $100,000.00 |
| In the United S | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United Stat | NIAID | 5R01AI172092-03 | HUEBNER, ROBIN E | WIRTZ, ANDREA L | JOHNS HOPKINS UNIVERSITY | $100,000.00 |
| ABSTRACT Pro | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $100,000.00 |
| PROJECT SUM | Improving service delivery models of medically assisted reproduction: A patient-centric mapping study of sexual minority women | NICHD | 3R01HD111256-02S1 | MIUMURU, PRISCAH MAWEU | CHARLTON, BRITTANY MICHELLE | HARVARD PILGRIM HEALTH CARE, INC. | $99,998.00 |
| PROJECT SUM | A digital health intervention to increase condom use among adolescent sexual minority males | NIMH | 5K99MH129060-02 | GARRIDO, CARLOS OSWALD DAVID | JAWORSKI, HANNAH | TRUSTEES OF INDIANA UNIVERSITY | $99,424.00 |
| PROJECT SUM | Improving Measurement of Alcohol Use and Other Disparities by Sex, Sexual Orientation, and Gender Identity through Community | NIAAA | 3R01AA029076-04S1 | FREEMAN, ROBERT | PHILLIPS, GREGORY L | NORTHWESTERN UNIVERSITY AT CHICAGO | $99,083.00 |
| This application | Randomized Controlled Trial of Dyadic Financial Incentive Treatment for Dual Smoker Couples: Evaluation of Efficacy Mechanisms | NCI | 5R01CA206584-02S1 | RODITIS, MARIA LEA | VANDELLEN, MICHELLE RENAE | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | $95,486.00 |
| Men-who-have | Evaluating PrEP Vaccination Uptake Barriers and Its Efficacy in MSM | NIMH | 3U54MD007601-38S2 | LAI, GABRIEL Y | HEDGES, JERRIS ROBERT | UNIVERSITY OF HAWAII AT MANOA | $92,787.00 |
| The U-RISE at | U-RISE at Spelman College | NIGMS | 1T34GM148823-01A1 | HARWELL, MARIE DEBORAHGALYNELLE | JONES, ANABELLA N | SPELMAN COLLEGE | $90,514.00 |
| PROJECT SUM | Mitigating Health and Reducing Risk among Hispanic Sexual Minority Youth and their Families | NIMHD | 3R01MD017588-03S1 | LEE, ADA | BRUCE, MARINO A | UNIVERSITY OF MIAMI CORAL GABLES | $85,939.00 |
| PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $85,500.00 |
| SUMMARY/The | Career Enhancement Program | NCI | 5P20CA275754-02 | | MASSARWEH, NADER N | BAYLOR COLLEGE OF MEDICINE | $83,937.00 |
| ABSTRACTProj | Retention of a Training Module for Improving Discussions of Sexual Orientation and Gender Identity in Cancer Clinics | NCI | 1R03CA289560-01 | MARCUS, PAMELA M. | BRETT, CHARLOTTE | MAYO CLINIC ROCHESTER | $80,700.00 |
| Project summe | Romantic relationships, discrimination and biological stress: A multimethod investigation of sexual minority young adults' daily and lon | NIA | 1R03AG077140-01 | RUFFIN, BEVERLY | GREENE, CAIYUN | MONTANA STATE UNIVERSITY - BOZEMAN | $80,663.00 |
| ABSTRACTIn | A multi-level approach to improve HIV prevention and care for transgender women of color | NIMH | 7R01MH129285-03 | ALLISON, SUSANNAH | | NEW YORK STATE PSYCHIATRIC INSTITUTE | $80,016.00 |

A2737

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 412 | Project Summ | Improving Sexual Minority Health: Differences in Substance Use, Substance Use Treatment, and Associated Chronic Diseases among | NIDA | 5R03DA052651-02 | LYNCH, SEAN EDWARD WINTERS | MORGAN, ETHAN | OHIO STATE UNIVERSITY | $79,291.00 |
| 413 | PROJECT SUM | Understanding the individual and combined impact of childhood sexual abuse and minority stress on hazardous drinking among s | NIAAA | 5F32AA029657-03 | KERRIDGE, BRADLEY TOWNSEND | BOCHICCHIO, LAUREN ANN | COLUMBIA UNIVERSITY HEALTH SCIENCES | $78,892.00 |
| 414 | PROJECT SUM | Sexual Minority Mental Health During the COVID-19 Pandemic: An Intersectional, Social Epidemiologic Investigation | NIMHD | 5F32MD017452-03 | MUURU, PRASUN | BECCIA, ARIEL L | BOSTON CHILDREN'S HOSPITAL | $78,784.00 |
| 415 | Project Summ | Piloting a multi-level intervention to promote viral suppression among transgender women living with HIV | NIMH | 5R34MH129218-03 | ALLISON, SUSANNAH | BARRINGTON, CLARE L | UNIV OF NORTH CAROLINA CHAPEL HILL | $78,491.00 |
| 416 | In Malaysia th | Training in Behavioral Design Interventions to Address Stigma among Men Who have Sex with Men | NIMH | 1F32MH158253-01 | ALLISON, SUSANNAH | BROMBERG, DANIEL J | YALE UNIVERSITY | $77,908.00 |
| 417 | Project Summ | Applying Deep Learning for Predicting Retention in PrEP Care and Effective Emerging Key Populations at Risk for H | NIMH | 5R03MH130275-02 | SCOTT-SHELDON, LORI | LIU, FEIFAN | UNIV OF MASSACHUSETTS MED SCH WORCESTER | $76,214.00 |
| 418 | Project Absti | Sexual orientation, gender identity, and alcohol use: A multi-method analysis of developmental differences and key mechanisms | NIAAA | 5F32AA030194-03 | FREEMAN, ROBERT | BISHOP, MEG | UNIV OF MARYLAND, COLLEGE PARK | $76,047.00 |
| 419 | Project Summ | Stigma Reduction and Gender Affirmation to Promote HIV Prevention/Testing in Trans Women | FIC | 7R21TW012010-03 | BANSAL, GEETHA PARTHASARATHY | OPERARIO, DON | EMORY UNIVERSITY | $75,000.00 |
| 420 | ABSTRACT Th | The ADAR Summit Meeting | NIA | 2R13AG066389-06 | LUO, YUAN | LEVKOFF, SUE E | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | $74,959.00 |
| 421 | The RCMI Pro | The RCMI Program in Health Disparities Research at Meharry Medical College | NIMHD | 5U54MD007586-38 | DAS, RINA | ADUNYAH, SAMUEL EVANS | MEHARRY MEDICAL COLLEGE | $72,750.00 |
| 422 | PROJECT SUM | Development and Testing of MyPEEPS Mobile for Young Transgender Men | NIMH | 5R34MH128163-03 | GREENWOOD, GREGORY | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $72,743.00 |
| 423 | SUMMARY/In | Training the Long-Term Services and Supports Dementia Care Workforce in Provision of Care to Sexual and Gender Minority Reside | NIA | 3R01AG075734-03S1 | GERALD, MELISSA S | ROSSER, B R SIMON | UNIVERSITY OF MINNESOTA | $69,606.00 |
| 424 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $68,500.00 |
| 425 | PROJECT SUM | SWG1: Sex & Gender Working Group | NIAID | 5P30AI036219-28 | | CAMERON, CHERYL M | CASE WESTERN RESERVE UNIVERSITY | $66,771.00 |
| 426 | PROJECT SUM | AIDS prevention;Acceleration;Address;Affect;Africa;Africa South of the Sahara;African;Age;Baltimore;Behavioral;Case | NICHD | 5UG1HD113162-02 | | RUSSO, DENISE | UNIVERSITY OF MARYLAND BALTIMORE | $66,666.00 |
| 427 | PROJECT SUM | Resilient HIV Implementation science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research | NICHD | 5UG1HD113162-02 | RUSSO, DENISE | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $66,666.00 |
| 428 | PROJECT SUM | Population Sciences | NCI | 5P30CA124435-16 | | JOHN, ESTHER M. | STANFORD UNIVERSITY | $66,651.00 |
| 429 | PROJECT SUM | Adapting an evidence-based intervention to improve HIV testing and PrEP uptake among young men who have sex with m | FIC | 1K43TW012850-01 | BANSAL, GEETHA PARTHASARATHY | NGUYEN, MINH XUAN BINH | HANOI MEDICAL UNIVERSITY | $66,427.00 |
| 430 | Project Summ | A culturally centered CBT protocol for suicidal ideation and suicide attempts among Latinx youth | NIMHD | 3R01MD013907-05S1 | DAGHER, RADA K | DUARTEVELEZ, YOVANSKA | EMMA PENDLETON BRADLEY HOSPITAL | $64,508.00 |
| 431 | Project Abstr | Heavy cannabis use neurocognition and PrEP care engagement among young Black sexual minority men | NIDA | 3R01DA057351-03S1 | LAO, GUIFANG | SCHNEIDER, JOHN | UNIVERSITY OF CHICAGO | $62,320.00 |
| 432 | PROJECT SUM | Community Engagement and Health Equity Core | NIDDK | 5P30DK092949-14 | | PEEK, MONICA E | UNIVERSITY OF CHICAGO | $61,556.00 |
| 433 | Severe inequi | ED2PrEP - patient focused low-burden strategies for PrEP uptake among emergency departments patients: a cross-over | NIAID | 3R01AI169636-03S1 | SHARMA, USHA K. | FELSEN, URIEL | ALBERT EINSTEIN COLLEGE OF MEDICINE | $57,967.00 |
| 434 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $56,700.00 |
| 435 | PROJECT SUM | Substance use and DNA methylation at the intersection of sex and gender | NIAID | 5R01DA052016-04 | LOSSIE, AMY C | FLENTJE, ANNESA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $56,152.00 |
| 436 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $51,700.00 |
| 437 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $51,700.00 |
| 438 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $51,700.00 |
| 439 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $51,700.00 |
| 440 | Project Abstra | Multi-Level Determinants of Sexual and Gender Minority Aging | NIA | 5R36AG083386-02 | NGUYEN, EMERALD THAN HAN | TRAN, NATHANIEL M | VANDERBILT UNIVERSITY | $51,650.00 |
| 441 | PROJECT SUM | Dissecting the role of loneliness on substance use and HIV-related outcomes among sexual minority men in the United | NIDA | 1R36DA061635-01 | DUNSTON, SHEBA KING | MARZIALI, MEGAN ELYSSA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $51,390.00 |
| 442 | Project Summ | Biological Mechanisms of Suicidal Behavior among Sexual Minority Adolescents - Supplement | NIMH | 3R01MH117142-05S1 | BECHTHOLT, ANITA J | THOMA, BRIAN | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $50,941.00 |
| 443 | PROJECT SUM | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | NICHD | 3R01HD109320-02S1 | POPKIN, RONNA | MOSESON LIDOW, HEIDI SERENE | IBIS REPRODUCTIVE HEALTH | $50,000.00 |
| 444 | PROJECT SUM | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | NICHD | 3R01HD109320-02S1 | POPKIN, RONNA | MOSESON LIDOW, HEIDI SERENE | IBIS REPRODUCTIVE HEALTH | $50,000.00 |
| 445 | PROJECT SUM | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | NICHD | 5R01HD109320-02 | POPKIN, RONNA | MOSESON LIDOW, HEIDI SERENE | IBIS REPRODUCTIVE HEALTH | $50,000.00 |
| 446 | Abstract The | Structural Racism and Discrimination in Sexual and Gender Minority Health Inequities - Supplement | NIA | 3R01AG077934-03S1 | GERALD, MELISSA S | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $50,000.00 |
| 447 | Abstract The | Structural Racism and Discrimination in Sexual and Gender Minority Health Inequities - Supplement | NIA | 3R01AG077934-03S1 | GERALD, MELISSA S | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $50,000.00 |
| 448 | Project Summ | Exploring the Role of Novel Aging-Focused Syndemic Conditions on HIV Risk and Quality of Life among HIV-Negative Old | NIDA | 5R36DA058563-02 | DUNSTON, SHEBA KING | WEINSTEIN, ELLIOTT ROYAL | UNIVERSITY OF MIAMI CORAL GABLES | $50,000.00 |
| 449 | Despite an al | Malaysian Implementation Science Training (MIST) Program in HIV | FIC | 5D43TW011324-05 | BANSAL, GEETHA PARTHASARATHY | ALTICE, FREDERICK LEWIS | YALE UNIVERSITY | $50,000.00 |
| 450 | PROJECT ABS | Integrated Networks of Scholars in Global Health Research (INSIGHT) | FIC | 5D43TW012274-03 | HAYES, UNJA | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $50,000.00 |
| 451 | Abstract/Fram | Ticher Take Charge: Increasing PrEP Awareness Uptake and Adherence Through Health Care Empowerment and Address | NIMH | 5R01MH128049-04 | | POLLARD-BRANCHARD, SUZY | PUBLIC HEALTH FOUNDATION ENTERPRISES | $50,000.00 |
| 452 | In the United | AIDS prevention;Address;Adherence;Age;Alcohol abuse;Area;Attention;Automobile Driving;Black race;Cessation of life; | NIAID | 5R01AI172092-03 | | HUEBNER, ROBIN E | JOHNS HOPKINS UNIVERSITY | $50,000.00 |
| 453 | In the United | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United Stat | NIAID | 5R01AI172092-03 | HUEBNER, ROBIN E | WIRTZ, ANDREA L | JOHNS HOPKINS UNIVERSITY | $50,000.00 |
| 454 | PROJECT SUM | Effect of Medicaid Accountable Care Organizations on Behavioral Health Care Quality and Outcomes for Children | NIMH | 3R01MH134176-02S1 | HUMENSKY, JENNIFER | GOFF, SARAH L | UNIVERSITY OF MASSACHUSETTS AMHERST | $50,000.00 |
| 455 | SUMMARY/Ab | Kabuwel: Adapting an Intervention to Reduce Intersectional Stigmas among Indigenous Sexual Minority Men and Traditional Healer | FIC | 1R01TW012904-01 | | BANSAL, GEETHA PARTHASARATHY | UNIVERSITY OF WASHINGTON | $50,000.00 |
| 456 | PROJECT SUM | AIDS prevention;Acceleration;Address;Affect;Africa;Africa South of the Sahara;African;Age;Baltimore;Behavioral;Case | NICHD | 5UG1HD113162-02 | | RUSSO, DENISE | UNIVERSITY OF MARYLAND BALTIMORE | $50,000.00 |
| 457 | PROJECT SUM | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research | NICHD | 5UG1HD113162-02 | RUSSO, DENISE | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $50,000.00 |
| 458 | Project Summer | Intensive Combination Approach to Rollback the HIV Epidemic in Nigerian Youth (iCARE) Plus Effectiveness / Implemen | NICHD | 5UG1HD113160-02 | RUSSO, DENISE | GAROFALO, ROBERT | NORTHWESTERN UNIVERSITY AT CHICAGO | $50,000.00 |
| 459 | Project Summer | Dopamine Availability and Developmental Pathways of Adolescent Depression and Anhedonia - Administrative Supplement | NIMH | 3R01MH127014-03S1 | MURPHY, ERIC ROUSSEAU | FORBES, ERIKA E | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $50,000.00 |
| 460 | ABSTRACT So | The role of circulating meta-inflammatory monocytes in adolescent insulin resistance | NIDDK | 3R01DK130864-03S1 | BASU, RAJARANA | SINGER, KANAKADURGA | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $50,000.00 |
| 461 | ABSTRACT So | The role of circulating meta-inflammatory monocytes in adolescent insulin resistance | NIDDK | 3R01DK130864-03S1 | BASU, RAJARANA | SINGER, KANAKADURGA | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $49,999.00 |
| 462 | Project Summer | Dopamine Availability and Developmental Pathways of Adolescent Depression and Anhedonia - Administrative Supplement | NIMH | 3R01MH127014-03S1 | MURPHY, ERIC ROUSSEAU | FORBES, ERIKA E | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $49,994.00 |
| 463 | PROJECT SUM | Effect of Medicaid Accountable Care Organizations on Behavioral Health Care Quality and Outcomes for Children | NIMH | 3R01MH134176-02S1 | HUMENSKY, JENNIFER | GOFF, SARAH L | UNIVERSITY OF MASSACHUSETTS AMHERST | $49,974.00 |
| 464 | PROJECT SUM | COVID-19 Administrative Supplement to K01: Adopting Pilot Testing a Behavioral Intervention to Incorporate Advances | NIMH | 3K01MH116737-06S1 | GREENWOOD, GREGORY | BUDHWANI, HENNA | FLORIDA STATE UNIVERSITY | $49,814.00 |
| 465 | PROJECT SUM | Diversity in Practice: the Quest for Inclusion in Precision Medicine | NLM | 5G13LM014176-03 | YOON, SUNG SUG SUE | LEE, SANDRA SOO-JIN | COLUMBIA UNIVERSITY HEALTH SCIENCES | $49,795.00 |
| 466 | Transgender | Personal Healthcare Networks of Transgender and Gender-Diverse Adults After Gender-Affirming Surgery | NINR | 1F31NR021238-01 | WELLER, SHARON JEROME | GAEDECKE, TYLER | COLUMBIA UNIVERSITY HEALTH SCIENCES | $49,867.00 |
| 467 | Project Summ | Examining Minority Associations between Minority Stress PTSD Symptoms and Alcohol Use among Bi+ College Students with Tra | NIAAA | 1F33AA031420-01A1 | KERRIDGE, BRADLEY TOWNSEND | BASTING, EVAN JACOB | UNIVERSITY OF TENNESSEE KNOXVILLE | $48,974.00 |
| 468 | Proposal Sum | Interpersonal Protective Factors and Mental Health Symptom Self-Management Among Black Transgender Women: A Mixed-Metho | NINR | 5F31NR020760-02 | SEAY, JULIA SUSAN | KLEPPER, MEREDITH | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 469 | Sexual minori | Determining the role of discrimination in clinical presentation and treatment response among sexual minority people with OCD: A m | NIMH | 1F31MH136729-01A1 | SMITH, ASHLEY | BEZAHLER, ANDREAS | FORDHAM UNIVERSITY | $48,974.00 |
| 470 | ABSTRACT Ad | Intergenerational and Cultural Drivers of Depressive Symptoms in Hispanic Sexual Minority Youth | NIMH | 1F31MH021243-01 | SEAY, JULIA SUSAN | SCOTT, DALTON | UNIVERSITY OF MIAMI CORAL GABLES | $48,974.00 |
| 471 | Project Summ | Post-Traumatic Stress and Alcohol Use as Mechanisms Explaining IPV Among Bisexual Women Who Disclose Sexual Violence to P | NIAAA | 1F33AA031618-01 | KERRIDGE, BRADLEY TOWNSEND | BOGEN, KATHERINE MIKA | UNIVERSITY OF NEBRASKA LINCOLN | $48,974.00 |
| 472 | PROJECT SUM | Aligning HIV services with gender diverse community priorities through person-centered care: a mixed methods study in | NIMH | 1F31MH136856-01 | ALLISON, SUSANNAH | KAPTCHUK, ROSE POLLARD | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 473 | Project Summ | Understanding Patient Level Implementation Determinants Related to Long-acting Injectable HIV Pre-Exposure Prophyl | NIMH | 1F31MH134720-01A1 | ALLISON, SUSANNAH | O'NEIL, ANDREW MICHAEL | MEDICAL COLLEGE OF WISCONSIN | $48,974.00 |
| 474 | PROPOSAL SU | Extending the Prevention Toolbox: Exploring the Acceptability and Impact of Long-acting Injectable PrEP among MSM in | NIMH | 5F31MH135787-02 | ALLISON, SUSANNAH | DHIR, AMIT "MICKEY" | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 475 | PROJECT SUM | Characterizing Economic Determinants of Violence and Safety Disparities Among Sexual and Gender Diverse Populations | NIMH | 1F31MD019885-01 | JOHNSON, JARRETT AINSWORTH | KENNEDY, KATRINA | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 476 | PROJECT SUM | Epidemiological factors related to human monkeypox virus (MPOX) in men who have sex with men (MSM) in the United States | NIAID | 1F31AI178878-01A1 | CHUANG, ELEANORE JENNIFER | CARPINO, THOMAS | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 477 | PROJECT SUM | Prevention of Chlamydia trachomatis infections: Evaluation of vaccination and post-exposure prophylactic antibiotic use as popul | NIAID | 1F31AI181431-01A1 | CHUANG, ELEANORE JENNIFER | ZANE, GREGORY | UNIVERSITY OF WASHINGTON | $48,974.00 |
| 478 | PROJECT SUM | Intersectionality Scientific Working Group | NIAID | 5P30AI027763-33 | | SEVELIUS, JAE M. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $48,541.00 |
| 479 | PROJECT SUM | UCAP Clinical Trials Unit | NIAID | 5UM1AI154669-05 | GUBB, STEPHANIE MAIER | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $48,536.00 |
| 480 | Project Summ | Impairment as prevention: Adapting a structural intervention to achieve HIV equity among immigrant Latino MSM. | NIMH | 1F31MH135828-01 | ALLISON, SUSANNAH | JARAMILLO, JAHN | SOCIAL AND SCIENTIFIC SYSTEMS, INC. | $47,694.00 |
| 481 | PA-21-151UC | SOCIAL MEDICINE CASES FOR HEALTH EQUITY | NIMHD | 1R13MD019531-01 | JONES, WHITNEY LYNNE | HOFMAN, LARA | UNIVERSITY OF CALIFORNIA BERKELEY | $47,451.00 |
| 482 | Project Summer | Identifying the Transdiagnostic Intervention Targets for PTSD-SUD Comorbidity in a Vulnerable Population: A Mixed Method Study | NIDA | 5R36DA058819-02 | COLLINS KINDU, KEVA WONTORIA | LAMBAD, MADHALYN LOUISE | HUNTER COLLEGE | $47,057.00 |
| 483 | PROGRAM SU | Planning and Evaluation Core | NCI | 5U54CA118638-19 | | RIVERS, DESIREE AHIA | MOREHOUSE SCHOOL OF MEDICINE | $46,707.00 |
| 484 | Project Summ | The Use of Diversity: Managing Race and Representation in Law, Politics, and the Biosciences | NHGRI | 5G13LM013533-03 | YOON, SUNG SUG SUE | KAHN, JONATHAN | NORTHEASTERN UNIVERSITY | $46,414.00 |
| 485 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $45,400.00 |
| 486 | PROJECT SUM | Understanding the Complex Reproductive Health Needs of Formerly Incarcerated Young Men | NICHD | 5R21HD114341-02 | POPKIN, RONNA | GEMMILL, ALISON | JOHNS HOPKINS UNIVERSITY | $43,519.00 |
| 487 | PROJECT SUM | Exploring the Role of Acceptability & Potential Reach of Game-Based & Social Network Strategies for Improving PrEP & HIV Self-Test | NIMH | 1F31MH136820-01 | ALLISON, SUSANNAH | CRAKER, LACEY | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | $42,749.00 |
| 488 | PROJECT SUM | Structural Stigma, Social Capital, and Depressive Symptomatology in Mid- to Late-Life Sexual Minority Men: A National, | NIA | 1F31AG089178-01 | HATZENBUEHLER, MARK L | AVENILLA, GABRIELA LIGAYA | | $42,574.00 |
| 489 | PROJECT SUM | Client and clinician priorities for same-day PrEP and DoxyPEP awareness uptake and persistence in primary care. | NINR | 1F31NR021247-01 | WELLER, SHARON JEROME | ALBRIGHT, NATHANIEL | OHIO STATE UNIVERSITY | $41,104.00 |
| 490 | Project Summ | Life-Course Conceptual Model(s) (LCMs) Eligibility | NCI | 3F31CA271474-02 | VAHEDI, SHAHROOZ | ENGELBRECHT, TIFFANY FRANCESC | UNIVERSITY OF MIAMI AT ANN ARBOR | $41,456.00 |
| 491 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $41,400.00 |
| 492 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $41,400.00 |
| 493 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $41,400.00 |

A2738

| | A / B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 494 | PROJECT SUM Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $41,400.00 |
| 495 | PROJECT SUM Applying Computational Phenotypes To Assess Mental Health Disorders Among Transgender Patients in the United States | NIMH | 5F31MH132187-02 | SWEENEY, MAGGIE | BELTRAN, THEO | UNIV OF NORTH CAROLINA CHAPEL HILL | $41,011.00 |
| 496 | ABSTRACT/SU Examining differential effects of state equality-promoting policies on harmful alcohol use among sexual and gender minority adults | NIAAA | 5F31AA030722-02 | BLOSS, GREGORY | TURNER, CAITLIN MARIE | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $40,956.00 |
| 497 | PROGRAM SU Planning and Evaluation Core | NCI | 5U54CA118948-19 | | SCARINCI, ISABEL C | UNIVERSITY OF ALABAMA AT BIRMINGHAM | $40,912.00 |
| 498 | 7. Project Sur A Mixed Methods Study to Enhance Alcohol Treatment Help-seeking and Engagement Among Gender Diverse Adults | NIAAA | 1F31AA031605-01 | LITTEN, RAYE Z | COLGONIS, HANNAH ELISABETH | UNIVERSITY OF MEMPHIS | $40,769.00 |
| 499 | PROJECT SUM Social safety as a novel mechanism of risk for problematic substance use among sexual and gender minority youth | NIDA | 1F31DA062473-01 | DUNSTON, SHEBA KING | HAIK, AMANDA | UNIV OF NORTH CAROLINA CHAPEL HILL | $40,441.00 |
| 500 | PROJECT SUM Identifying preferences for receiving HIV prevention services among GBMSMs and for providing HIV prevention services | NIMH | 5F31MH133472-02 | ALLISON, SUSANNAH | RODRIGUEZ, CHRISTOFER ALFREDO | FLORIDA INTERNATIONAL UNIVERSITY | $39,535.00 |
| 501 | This project w HIV related cancers in HIV populations | NCI | 1ZIACP101238-03 | | WENTZENSEN, NICOLAS | DIVISION OF CANCER EPIDEMIOLOGY AND GENETICS | $39,221.00 |
| 502 | PROJECT SUM Minority Stress Stimulant Use and HIV among Sexual Minority Men: A Biopsychosocial Approach | NIDA | 5F31DA059345-02 | BABECKI, BETH | MILLER-PERUSSE, MICHAEL JOSEPH | SAN DIEGO STATE UNIVERSITY | $38,984.00 |
| 503 | Project Summ SWG 10: Health Equity | NIAID | 5P30A027757-37 | | ORELLANA, EDWIN ROBERTO | UNIVERSITY OF WASHINGTON | $36,692.00 |
| 504 | ABSTRACT/ge SilverBills: A Legal Technical and Financial Tool for Aging LGBTQ+ Individuals with Impaired Cognition. | NIA | 3R44AG080843-02S1 | PLUDE, DANA JEFFREY | LOBEL-ESRIG, MARCI | SILVERBILLS INC. | $35,000.00 |
| 505 | Transgender I Cross Sex Steroid Therapy and Cardiovascular Risk in the Transgender Female | NHLBI | 5F31HL172648-02 | HUANG, LI-SHIN | CRUDUP, BRELAND | UNIVERSITY OF MISSISSIPPI MED CTR | $32,974.00 |
| 506 | Project Summ Assessing the burden of dementia in transgender populations | NIA | 3K01HL151902-04S1 | COADY, SEAN | STREEDD, CARL G | BOSTON MEDICAL CENTER | $31,691.00 |
| 507 | PROJECT SUM HIV risk messaging and medical mistrust in the era of Undetectable=Untransmittable: Psychosocial and Behavioral Impl | NIMH | 1F31MH139392-01 | ALLISON, SUSANNAH | KALWICZ, DAVID | GEORGE WASHINGTON UNIVERSITY | $30,000.00 |
| 508 | PROJECT ABS Society of Behavioral Medicine 2024 Annual Meeting & Scientific Sessions | NHLBI | 1R13HL173969-01 | SHIROMA, ERIC JITSUO | FUEMMELER, BERNARD F | SOCIETY OF BEHAVIORAL MEDICINE | $30,000.00 |
| 509 | PROJECT SUM Scientific Working Group | NIAID | 5P30A1117943-10 | | PHILLIPS, GREGORY L. | NORTHWESTERN UNIVERSITY AT CHICAGO | $28,491.00 |
| 510 | SUMMARY Su Organization for the Study of Sex Differences Annual Meeting | NIA | 5R13AG056135-08 | WILLIAMS, JOHN | ARNOLD, ARTHUR P | UNIVERSITY OF CALIFORNIA LOS ANGELES | $24,975.00 |
| 511 | POPULATION Population Studies and Disparities Research | NCI | 5P30CA022453-43 | | BEEBE-DIMMER, JENNIFER L | WAYNE STATE UNIVERSITY | $20,571.00 |
| 512 | From both NIH Enhancing Diversity Equity and Inclusion in Mental Health Research: American Psychopathological Association Annual Meetings | NIMH | 1R13MH138663-01 | MEZA-CERVERA, TATIANA | LEWIS-FERNANDEZ, ROBERTO | NEW YORK STATE PSYCHIATRIC INSTITUTE | $20,000.00 |
| 513 | PROJECT ABS Society of Behavioral Medicine 2024 Annual Meeting & Scientific Sessions | NHLBI | 1R13HL173969-01 | SHIROMA, ERIC JITSUO | FUEMMELER, BERNARD F | SOCIETY OF BEHAVIORAL MEDICINE | $20,000.00 |
| 514 | PROJECT SUM HIV risk messaging and medical mistrust in the era of Undetectable=Untransmittable: Psychosocial and Behavioral Impl | NIMH | 1F31MH139392-01 | ALLISON, SUSANNAH | KALWICZ, DAVID | GEORGE WASHINGTON UNIVERSITY | $18,974.00 |
| 515 | AbstractDive Building Up | NIGMS | 3U01GM132133-05S1 | GAMMIE, ALISON | RUBIO, DORIS M | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $15,758.00 |
| 516 | AbstractDove Building Up | NIGMS | 3U01GM132133-05S2 | GAMMIE, ALISON | RUBIO, DORIS M | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $15,758.00 |
| 517 | PROJECT ABS Society of Behavioral Medicine 2024 Annual Meeting & Scientific Sessions | NHLBI | 1R13HL173969-01 | SHIROMA, ERIC JITSUO | FUEMMELER, BERNARD F | SOCIETY OF BEHAVIORAL MEDICINE | $15,000.00 |
| 518 | PROJECT ABS Society of Behavioral Medicine 2024 Annual Meeting & Scientific Sessions | NHLBI | 3R13HL173969-01S1 | SHIROMA, ERIC JITSUO | FUEMMELER, BERNARD F | SOCIETY OF BEHAVIORAL MEDICINE | $14,300.00 |
| 519 | PROJECT SUM Biomedical Prevention Scientific Working Group | NIAID | 5P30A064518-20 | | MCKELLAR, MEHRIS | DUKE UNIVERSITY | $11,307.00 |
| 520 | Project Summ Be Curious Not Judgmental: The 4th National Symposium on Sexual Behavior of Youth | NICHD | 1R13HD117635-01 | GILBERT, LEAH KAYE | SILOVSKY, JANE FRANCES | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | $10,000.00 |
| 521 | PROJECT SUM Boston University Conference on Language Development 2022-2026 | NICHD | 5R13HD090968-09 | SALO, VIRGINIA CHARLOTTE | CHANG, CHARLES BOND | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | $10,000.00 |
| 522 | From both NIH Enhancing Diversity Equity and Inclusion in Mental Health Research: American Psychopathological Association Annual Meetings | NIMH | 1R13MH138663-01 | MEZA-CERVERA, TATIANA | LEWIS-FERNANDEZ, ROBERTO | NEW YORK STATE PSYCHIATRIC INSTITUTE | $10,000.00 |
| 523 | PROJECT SUM 2025 Cardiac Arrhythmia Mechanisms Gordon Research Conference and Gordon Research Seminar | NHLBI | 1R13HL177880-01 | TJURMINA, OLGA A. | RIPPLINGER, CRYSTAL MAY | GORDON RESEARCH CONFERENCES | $5,000.00 |
| 524 | SUMMARYPa 2025 Sex Differences in Immunity Gordon Research Conference and Gordon Research Seminar | NIAID | 1R13AI188929-01 | BARTELS, ADELINA EWURA-ABENA | OFOTOKUN, IGHOWVERHA | GORDON RESEARCH CONFERENCES | $3,100.00 |
| 525 | Men who have Effectiveness of Relationship Education for Reducing HIV Incidence in Men Who Have Sex with Men | NIAID | 5U01AI56874-04 | ZIMAND, LORI B. | | NORTHWESTERN UNIVERSITY AT CHICAGO | $2,184.00 |
| 526 | PROJECT SUM TRANSforma Tu Salud Dejando de Fumar: Advancing smoking cessation among transgender individuals | NCI | 1R21CA284313-01 | PEARLMAN, PAUL C | CARTUIANO, FRANCISCO | UNIVERSITY OF ROCHESTER | $2,000.00 |
| 527 | PROJECT SUM SHINE Strong: Building the pipeline of HIV behavioral scientists with expertise in trans population health | NIMH | 5R25MH118858-05 | ALLISON, SUSANNAH | MCFARLAND, WILLIAM | PUBLIC HEALTH FOUNDATION ENTERPRISES | $1.00 |
| 528 | Project Abstra Enhancing dissemination and career development in sex and gender translational science in alcohol use | NIAAA | 5R13AA031402-02 | BALACHOVA, TATIANA NIKOLAYEVNA | MCKEE, SHERRY ANN | YALE UNIVERSITY | $1.00 |
| 529 | ABSTRACT Sur FINISHING HIV: An EHE model for Latinx Integrating One-Stop-Shop PrEP Services a Social Network Support Program a | NIAID | 5R01AI169643-03 | DEJILI, JAMAL | KANAMORI NISHIMURA, MARIANO JUAN | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | $1.00 |
| 530 | ABSTRACT / Pilot Project 1: Testing the effectiveness of an intervention to foster cervical cancer screening promotion for Latinx trans men among | NCI | 5U54CA163068-12 | | SCHABATH, MATTHEW B. | H. LEE MOFFITT CANCER CTR & RES INST | $0.00 |
| 531 | ABSTRACT I Fostering Cervical Cancer Screening Promotion for Latinx Trans Men Among Medical Students | NCI | 5U54CA163071-12 | | RAMOS-PIBERNUS, ALIXIDA G | PONCE SCHOOL OF MEDICINE | $0.00 |

A2739

**PDF COPY OF NIH_GRANTS_002564**
**NATIVE FILE PROVIDED TO COURT**

**PDF COPY OF NIH_GRANTS_003123**
**NATIVE FILE PROVIDED TO COURT**

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Project Abstract | in NJ | Administering IC | Project Number | Program Official Information | Contact PI / Project Leader | Organization Name | Total Cost |
| 2 | Poor cardiova | Cardiovascular Health and Inflammation: Intersectional Impact of Structural Racism Structural Sexism and Structural Classism | NIGMS | 5P20GM135007-05 | | BERNAL, FEDERICO | UNIVERSITY OF VERMONT & ST AGRIC COLLEGE | |
| 3 | ABSTRACT Ch | Children's Hospital Los Angeles Site Consortium - Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) Operations and Coll | 5UM2HD111076-03 | | BELZER, MARVIN E | WESTAT, INC. | |
| 4 | Research Proj | Administrative core | NIMHD | 2U54MD007582-39 | | | FLORIDA AGRICULTURAL AND MECHANICAL UNIV | |
| 5 | Project Summ | Community Outreach and Engagement | | 2U54MD007598-16 | | DEL PINO, HOMERO ERWIN | CHARLES R. DREW UNIVERSITY OF MED & SCI | |
| 6 | ABSTRACT: PF | Amplifying the menthol cigarette bans impact in priority populations with a quit smoking campaign | NIDA | 5U54DA060049-02 | | | UNIV OF NORTH CAROLINA CHAPEL HILL | |
| 7 | PROJECT SUM | Recruitment and Retention Core | NINDS | 5U54NS081757-25 | | | UNIVERSITY OF CALIFORNIA AT DAVIS | |
| 8 | FIU-RCMI Adm | Administrative Core | NIMHD | 5U54MD012393-08 | | | FLORIDA INTERNATIONAL UNIVERSITY | |
| 9 | SUMMARY The | Stanford Cancer Institute (SCI) is a national and international leader in cancer research across the cancer control cont | NCI | 5P30CA124435-16 | | | STANFORD UNIVERSITY | |
| 10 | PROJECT SUM | Core A: Administrative | NIAID | 3P30AI050409-26S1 | | DEL RIO, CARLOS | EMORY UNIVERSITY | |
| 11 | PROJECT SUM | AIDS prevention;Acquired Immunodeficiency Syndrome;Address;Adherence;Adolescence;Adolescent;Adolescent and Y | NIAID | 5P30AI042853-26 | | | MIRIAM HOSPITAL | |
| 12 | PROJECT NAR | PROJECT NARRATIVE The global HIV epidemic affects the lives of millions of individuals around the world many of whom | NIAID | 5UM1AI068619-19 | | DEILL, JAMAL | COHEN, MYRON SCOTT | FAMILY HEALTH INTERNATIONAL | $12,774,001.00 |
| 13 | PROJECT SUM | Clinical and Translational Science Collaborative of Northern Ohio Catalyzing Linkages to Equity in Health (CLE Health) | NCATS | 5UM1TR004528-02 | DOYLE, JANIE MIHOKO | MCCOMSEY, GRACE A | CASE WESTERN RESERVE UNIVERSITY | $8,041,152.00 |
| 14 | Abstract - Clir | University of Minnesota Clinical and Translational Science Institute (UMN CTSI) | NCATS | 5UM1TR004405-02 | KRASNOVA, IRINA N | BLAZAR, BRUCE R | UNIVERSITY OF MINNESOTA | $7,699,733.00 |
| 15 | ABSTRACT  O | PROJECT NARRATIVE  OVERALL The Adolescent Medicine Trials Network for HIV/AIDS Interventions (ATN) will develop an | NICHD | 5UM2HD111076-03 | RUSSO, DENISE | DRIVER, BARBARA | WESTAT, INC. | $7,583,126.00 |
| 16 | Scientific and | Vanderbilt FIRST - Elevating Excellence and Transforming Institutional Culture | NCI | 5U54CA280915-02 | HUSSAIN, SHADAB FATIMA | WILKINS, CONSUELO HOPKINS | VANDERBILT UNIVERSITY MEDICAL CENTER | $5,475,798.00 |
| 17 | Research stra | PURPOSE: Positively Uniting Researchers of Pain to Opene Synthesize and Engage | NINDS | 1R24NS132283-01 | WANDNER, LAURA DOVER | COVERSTONE, JACOB SUTTON | NEUROVATIONS | $5,142,623.00 |
| 18 | PROJECT SUM | Catalyzing Systemic Change at Drexel University to Support Diverse Faculty in Health Disparities Research | NCI | 5U54CA267735-04 | | CALZOLA, JESSICA MARIE | DREXEL UNIVERSITY | $4,642,999.00 |
| 19 | SUMMARY Sup | Research Coordinating Center to Reduce Disparities in Multiple Chronic Diseases (RCC-RD-MCD) | NIMHD | 5U24MD017250-04 | STINSON, NATHANIEL | GANSKY, STUART A | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $4,475,000.00 |
| 20 | The RCMI Pro | The RCMI Program in Health Disparities Research at Meharry Medical College | NIMHD | 5U54MD007586-38 | DAS, RINA | ADUNYAH, SAMUEL EVANS | MEHARRY MEDICAL COLLEGE | $4,434,185.00 |
| 21 | No Abstract | All of Us Southern California Consortium (AoUSCC): Engagement Enrollment and Retention of Diverse Populations | OD | 1OT2OD036428-01 | PRABHUDAS, IRENE | ANTON-CULVER, HODA A | UNIVERSITY OF CALIFORNIA-IRVINE | $4,000,000.00 |
| 22 | PROJECT SUM | Chicago Chronic Condition Equity Network (C3EN) | NIMHD | 5P50MD017349-04 | SOLIS SANABRIA, CAROLINA VANESSA | HUANG, ELBERT S. | UNIVERSITY OF CHICAGO | $3,998,319.00 |
| 23 | ABSTRACT: O | Advancing Tobacco Regulatory Science to Reduce Health Disparities | NIDA | 5U54DA060049-02 | ROMBERG, ALEXA RUTH | RIBISL, KURT M. | UNIV OF NORTH CAROLINA CHAPEL HILL | $3,855,746.00 |
| 24 | Project Summ | Black Americans & Racism: Individual and Structural Experiences (ARISE) | NIDA | 1R56AG079510-01A1 | BANDIERA, FRANK | PARK, VAN MY TA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $3,432,146.00 |
| 25 | The U.S. has s | AIDS prevention;Accounting;Address;Adherence;Administrative Supplement;African American;Age;Age Years;American | NIDA | 5U01DA036926-10 | | JENKINS, RICHARD A | CHILDREN'S HOSPITAL OF LOS ANGELES | $2,909,986.00 |
| 26 | The U.S. has s | Using Longitudinal Research to Engage African American and Latinx Sexual- and Gender-Minority Youth in the HIV Preve | NIDA | 5U01DA036926-10 | JENKINS, RICHARD A | KIPKE, MICHELE D. | CHILDREN'S HOSPITAL OF LOS ANGELES | $2,909,986.00 |
| 27 | In this comple | 20 year old;AIDS prevention;Address;Adolescence;Adolescent;Adult;Adult;Age;Age Years;Alcohol consumption;Agreement;A | NIDA | 5U01DA036939-10 | | DUNSTON, SHEBA KING | NORTHWESTERN UNIVERSITY AT CHICAGO | $2,747,259.00 |
| 28 | In this comple | Multilevel Influences on HIV and Substance Use in a YMSM cohort | NIDA | 5U01DA036939-10 | DUNSTON, SHEBA KING | MUSTANSKI, BRIAN | NORTHWESTERN UNIVERSITY AT CHICAGO | $2,747,259.00 |
| 29 | This proposal | Penn Innovation in Suicide Prevention Implementation Research (INSPIRE) Center | NIMH | 5P50MH127511-04 | MAVANDADI, SHAHRZAD | BROWN, GREGORY K | UNIVERSITY OF PENNSYLVANIA | $2,710,637.00 |
| 30 | PROJECT SUM | Examining Social Ecological and Network Factors to Assess Epidemiological Risk in a Large National Cohort of Cisgende | NIAID | 5R01AI172469-02 | ROE, JOANAD'ARC C | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $2,550,380.00 |
| 31 | PROJECT SUM | 18 year old;AIDS prevention;Accounting;Address;Advertisements;Advertising;Affect;Age;Age Years;Alcohol consumption | NIAID | 4UH3AI169658-03 | | ZIMAND, LORI B. | COLUMBIA UNIVERSITY HEALTH SCIENCES | $2,497,744.00 |
| 32 | PROJECT SUM | MyPEEPS Mobile LITE: Limited Interaction Efficacy Trial of MyPEEPS Mobile to Reduce HIV Incidence and Better Unders | NIAID | 4UH3AI169658-03 | ZIMAND, LORI B. | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $2,497,744.00 |
| 33 | Abstract For p | Limited interaction cohort to identify determinants of viral suppression in MSM and transfeminine individuals living with | NIAID | 5UG3AI176853-02 | ZIMAND, LORI B. | SULLIVAN, PATRICK SEAN | EMORY UNIVERSITY | $2,496,734.00 |
| 34 | PROJECT SUM | Examining Non-Conjugate Smaller Effects on Mental Health Crises through Community Health Partnerships in Connecticut | NIMHD | 1R01HR021461-01 | MCNAMARA, KAREN MARIE | WONG, AMBROSE H | YALE UNIVERSITY | $2,432,517.00 |
| 35 | PROJECT SUM | Improving mental health among the LGBTQ+ community impacted by the COVID-19 pandemic | NIMH | 1RF1MH132348-01 | BARRERA LOUCHEUR, ALINNE ZOE | MOITRA, ETHAN | BROWN UNIVERSITY | $2,368,492.00 |
| 36 | Background: T | ENTRUST - economic navigation and strengthening to realize unrestricted services for transgender women | NIDA | 1DP2DA058436-01 | JENKINS, RICHARD A | CYRUS, ELENA | UNIVERSITY OF CENTRAL FLORIDA | $2,280,000.00 |
| 37 | Sexual minori | Harnessing the power of text messaging to reduce HIV incidence in adolescent males across the United States | NICHD | 5U01HD108738-03 | YATES, FRANKLIN WILLEM | YBARRA, MICHELE L. | CENTER FOR INNOVATIVE PUBLIC HEALTH RESEARCH | $2,154,708.00 |
| 38 | People living | Evaluation of anal self-sampling in HIV men-who-have-sex-with-men (HIV MSM) populations | NCI | 1ZIACP101240-01 | | CLARKE, MEGAN | DIVISION OF CANCER EPIDEMIOLOGY AND GENETICS | $2,134,016.00 |
| 39 | PROJECT SUM | Increasing financial and health equity among low income black youth and young adults | NIMH | 5U01HD019398-03 | JOHNSON, JARRETT AINSWORTH | LIPPMAN, SHERI ANN | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $2,126,891.00 |
| 40 | PROJECT SUM | 1/4 Asian Bipolar Genetics Network (A-BIG-NET) | NIMH | 5R01MH130675-03 | PEVSNER, JONATHAN | HUANG, HAILIANG | BROAD INSTITUTE, INC. | $2,093,614.00 |
| 41 | Project Summ | Meharry HIV/AIDS Research and Training Facility | OD | 1C06OD034042-01 | CHEN, YONG | BERTHAUD, VLADIMIR | MEHARRY MEDICAL COLLEGE | $2,000,000.00 |
| 42 | Project Summ | Texas Minority Health Research and Outreach (MinERO) | OD | 5S21MD012472-07 | JONES, NANCY LYNNE | VISHWANATHA, JAMBOOR K. | UNIVERSITY OF NORTH TEXAS HLTH SCI CTR | $2,000,000.00 |
| 43 | AbstractChar | Charles R. Drew University of Medicine and Science Research Endowment Program | NIMHD | 5S21MD018960-02 | JONES, NANCY LYNNE | CARLISLE, DAVID M | CHARLES R. DREW UNIVERSITY OF MED & SCI | $2,000,000.00 |
| 44 | Project Summ | Developing a Community-Based Facility to Support Next Generation Biomedical HIV Research | OD | 1C06OD034040-01 | LI, XIANG-NING | RENDINA, H. JONATHON | WHITMAN-WALKER INSTITUTE, INC. | $2,000,000.00 |
| 45 | Stimulant dru | RP7 Impact | NIMH | 5UM2HD111102-03 | | HIGHTOW-WEIDMAN, LISA B | FLORIDA STATE UNIVERSITY | $1,989,068.00 |
| 46 | Project Summ | Autism Center of Excellence Network: Neurodevelopmental Biomarkers of Late Diagnosis in Female and Gender Diverse Autism | NIMH | 5R01MH126024-02 | GILOTTY, LISA | PELPHREY, KEVIN A | UNIVERSITY OF VIRGINIA | $1,896,210.00 |
| 47 | Project Summ | Establishing the science behind Alzheimer's recruitment registries: opportunities for increasing diversity and accelerating enrollment | NIA | 5R01AG063954-05 | ELLIOT, CERISE | LANGBAUM, JESSICA BROOKE | BANNER HEALTH | $1,842,475.00 |
| 48 | Research stra | PURPOSE: Positively Uniting Researchers of Pain to Opene Synthesize and Engage | NINDS | 1R24NS132283-01 | WANDNER, LAURA DOVER | COVERSTONE, JACOB SUTTON | NEUROVATIONS | $1,739,582.00 |
| 49 | PROJECT SUM | ALACRITY for Early Screening and Treatment of High Risk Youth (eSTofRY) | NIMH | 5P50MH126283-04 | ACRI-MARRO, MARY | COOK, BENJAMIN LE | CAMBRIDGE HEALTH ALLIANCE | $1,634,609.00 |
| 50 | Sexually tran | The Doxy-PEP Impact Study: a multi-city US longitudinal cohort to evaluate doxy-PEP field effectiveness investigate ass | NIAID | 1R01AI181732-01A1 | CHUANG, ELEANORE JENNIFER | LUETKEMEYER, ANNE FREY | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $1,628,180.00 |
| 51 | Project Summ | The Optics of Health: Race Skin Tone Minority Health and Health Disparities in the U.S. | NIMH | 1DP2MH132941-01 | TALKOVSKY, ALEXANDER M | MONK, ELLIS | HARVARD UNIVERSITY | $1,521,000.00 |
| 52 | Project Summ | Pediatric Scientist Development Program | NICHD | 5K12HD000850-40 | WIMER, KAREN | PERMAR, SALLIE R. | WEILL MEDICAL COLL OF CORNELL UNIV | $1,501,572.00 |
| 53 | PROJECT SUM | PROJECT NARRATIVE The global HIV epidemic affects the lives of millions of individuals around the world many of whom | NIAID | 5UM1AI068619-19 | DEILL, JAMAL | COHEN, MYRON SCOTT | FAMILY HEALTH INTERNATIONAL | $1,500,000.00 |
| 54 | PROJECT SUM | Center for HIV Identification Prevention and Treatment Services | NIMH | 5P30MH058107-29 | GORDON, CHRISTOPHER M. | SHOPTAW, STEVEN J | UNIVERSITY OF CALIFORNIA LOS ANGELES | $1,499,315.00 |
| 55 | PROJECT SUM | Center for AIDS Prevention Studies (CAPS) | NIMH | 5P30MH062246-24 | GORDON, CHRISTOPHER M. | JOHNSON, MALLORY O | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $1,498,873.00 |
| 56 | Abstract Preg | Center to Advance Reproductive Justice and Behavioral Health among Black Pregnant/Postpartum Women and Birthing People (C | NICHD | 5U54HD113292-02 | FABIYI, CAMILLE | HERNANDEZ, NATALIE DOLORES | MOREHOUSE SCHOOL OF MEDICINE | $1,474,219.00 |
| 57 | In the United | AIDS prevention;Address;Adherence;Age;Alcohol abuse;Area;Attention;Automobile Driving;Black race;Cessation of life | NIDA | 5R01AI172092-03 | | HUEBNER, ROBIN E | JOHNS HOPKINS UNIVERSITY | $1,411,882.00 |
| 58 | In the United | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United Stat | NIAID | 5R01AI172092-03 | HUEBNER, ROBIN E | WIRTZ, ANDREA L | JOHNS HOPKINS UNIVERSITY | $1,411,882.00 |
| 59 | Adaptable Co | Adaptable Community-Engaged Intervention for Violence Prevention: Michigan Model | NICHD | 1UG3HD115253-01 | GILBERT, LEAH KAYE | WU, TSU-YIN | EASTERN MICHIGAN UNIVERSITY | $1,410,608.00 |
| 60 | PROJECT SUM | Transdiagnostic Intervention to Reduce Internalized Health-Related Stigma | NIMH | 1DP2MH132938-01 | TALKOVSKY, ALEXANDER M | PEARL, REBECCA L | UNIVERSITY OF FLORIDA | $1,372,500.00 |
| 61 | PROJECT SUM | PROJECT NARRATIVE The global HIV epidemic affects the lives of millions of individuals around the world many of whom | NIAID | 5UM1AI068619-19 | DEILL, JAMAL | COHEN, MYRON SCOTT | FAMILY HEALTH INTERNATIONAL | $1,353,261.00 |
| 62 | Transgender | TransHealthSUITE: Transforming Health for Gender-Diverse Young Adults Using Interventions to Drive Equity | NIMH | 5U01HH136558-03 | ACRI-MARRO, MARY | XU, RENA | BOSTON CHILDREN'S HOSPITAL | $1,344,044.00 |
| 63 | The United St | Digital Phenotyping & Deep Learning: Substance Use Impact on PrEP Adherence among Black Sexual and Gender Minori | NIDA | 1ZIADA000646-02 | | CURTIS, BRENDA | NATIONAL INSTITUTE ON DRUG ABUSE | $1,337,600.00 |
| 64 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | DEL RIO, CARLOS | DEL RIO, CARLOS | EMORY UNIVERSITY | $1,286,124.00 |
| 65 | Project Summ | Acute Adrenal Glands;Affect;Behavior;Biological Markers;Buffers;Cardiovascular Diseases;Cellular Phone;Chronic;Cr | NIMHD | 5R01MD013406-05 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $1,265,395.00 |
| 66 | PROJECT ABS | Cerebral small vessel disease burden and racial disparity in vascular cognitive impairment and Alzheimers disease and its related c | NIA | 5R01AG072592-04 | GHALEH, MARYAM X | HYACINTH, HYACINTH IDU | UNIVERSITY OF CINCINNATI | $1,233,404.00 |
| 67 | PROJECT SUM | NIMHM Region 5: Reaching Most People in More Ways | NIMHD | 5UG4LM013725-04 | YOON, SUNG SUG SUG | MULENBURG, JENNY | UNIVERSITY OF WASHINGTON | $1,227,997.00 |
| 68 | PROJECT SUM | Third Coast Center for AIDS Research | NIAID | 5P30AI117943-10S1 | REFSLAND, ERIC WILLIAM | MUSTANSKI, BRIAN | NORTHWESTERN UNIVERSITY AT CHICAGO | $1,200,000.00 |
| 69 | PROJECT SUM | Multilevel strategies to understand and modify the role of structural and environmental context on HIV inequities for sex | NIAID | 4UH3AI169665-03 | ZIMAND, LORI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $1,168,431.00 |
| 70 | PROJECT SUM | Multilevel strategies to understand and modify the role of structural and environmental context on HIV inequities for sex | NIAID | 4UH3AI169665-03 | ZIMAND, LORI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $1,168,431.00 |
| 71 | PROJECT SUM | Multilevel strategies to understand and modify the role of structural and environmental context on HIV inequities for sex | NIAID | 4UH3AI169665-03 | ZIMAND, LORI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $1,168,431.00 |
| 72 | SUMMARY A | Transdiagnostic Intervention to Reduce Internalized Health-Related Stigma | NIAID | 4UH3AI169665-03 | ZIMAND, LORI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $1,168,431.00 |
| 73 | Abstract This | Reducing Disparities in Dementia and VCID Outcomes in a Multicultural Rural Population | NINDS | 5R01NS101483-06 | YIN, XILING | GALVIN, JAMES E | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | $1,143,639.00 |
| 74 | Abstract This | Scaling Up Implementation Strategies to Improve the DIAGNOSE and PREVENT Pillars for Young MSM in Florida | NIMH | 5R01MH132147-03 | POLLARD-BLANCHARD, SUZY | NAAR, SYLVIE | FLORIDA STATE UNIVERSITY | $1,128,033.00 |
| 75 | Abstract Leve | Leveraging a community-driven approach to study social determinants of health in structural inequities among MSM | OD | 1OT2OD035935-01 | MADDEN, EBONY B | IGLESIAS, ANDREA | URBAN HEALTH PARTNERSHIPS | $1,125,000.00 |
| 76 | My Brothers K | Achieving Optimal Sexual and Reproductive Health (ASRH Project) | OD | 1OT2OD035877-01 | MADDEN, EBONY B | GIPSON, JUNE ANNESSA | MY BROTHER'S KEEPER, INC. | $1,125,000.00 |
| 77 | Project Summ | Asian Community-Led Health Equity Structural Intervention (Asian CHESI) | OD | 1OT2OD035926-01 | MADDEN, EBONY B | WU, DUNLI | ASIAN COMMUNITY HEALTH COALITION | $1,124,986.00 |
| 78 | Combas: Co | Addressing Systemic Barriers Impacting Health in CHC Communities | OD | 1OT2OD035634-01 | MADDEN, EBONY B | CARACOSTIS, ANDREA | ASIAN AMERICAN HEALTH COALITION/HOUSTON | $1,123,685.00 |
| 79 | DEVELOPME | Developmental Core | NIMHD | 5P50AG027363-31 | | JOHNSON, MALLORY O | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $1,081,769.00 |
| 80 | Abstract Cap | Silver Bridge: A Legal Technical and Financial Tool for Aging LGBTQ+ Individuals with Impaired Cognition. | NIA | 5R44AG080843-02 | JOHN, DINESH | LOBEL, EBENER, MARCI | SILVERBILLS INC. | $1,080,149.00 |
| 81 | Microlevel in | Macro-level Health Considerations of Community and Criminal Justice System Relationships in North Texas | OD | 1OT2OD036069-01 | MADDEN, EBONY B | FULLER, LINDA | HEALTHY TARRANT COUNTY COLLABORATION | $1,075,664.00 |
| 82 | ABSTRACT Ra | Improving Inclusivity of Alzheimers Disease and Related Dementias Research for Asian Americans and Latinx through Nationally Re | NIA | 5R01AG082080-02 | PHILLIPS, JOHN | LEE, SUNG-HEE | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $1,072,668.00 |

A2743

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 83 | SUMMARY | NARRATIVE The goal of this proposed research is to examine psychosocial risk and protective factors for Alzheimers disease and rel | NIA | 1R01AG087121-01A1 | BANDIERA, FRANK | MEZUK, BRIANA | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $1,059,015.00 |
| 84 | Project Summ | Theoretically Informed Behavioral Intervention to Enhance QOL and Prevent HIV-related Comorbidities in Ethnic and Ra | NIMHD | 1R01MD019956-01 | LINARES, DEBORAH ELIZABETH | RAMOS, SILVIA RAQUEL | YALE UNIVERSITY | $1,054,907.00 |
| 85 | ABSTRACTIn | A multi-level approach to improve HIV prevention and care for transgender women of color | NIMH | 7R01MH129285-02 | ALLISON, SUSANNAH | | NEW YORK STATE PSYCHIATRIC INSTITUTE | $1,052,842.00 |
| 86 | Project Summ | Intensive Combination Approach to Rollback the HIV Epidemic in Nigerian Youth (iCARE) Plus Effectiveness / Implemen | NICHD | 5UG1HD113560-02 | RUSSO, DENISE | GAROFALO, ROBERT | NORTHWESTERN UNIVERSITY AT CHICAGO | $1,044,010.00 |
| 87 | PROJECT SUM | Faithful Response II: COVID-19 Rapid Test-to-Treat with African American Churches | NIMHD | 1U01MD018310-01 | BARKSDALE, CRYSTAL | BERKLEY-PATTON, JANNETTE YVONNE | UNIVERSITY OF MISSOURI KANSAS CITY | $1,016,780.00 |
| 88 | No Abstract | NATIONAL LATINO NETWORK (NLN) FOR PRECISION MEDICINE AND HEALTH DISPARITIES RESEARCH | OD | 1OT2OD037880-01 | ALFARANO, ALEXANDRIA SKYE | COLON, VIVIAN | COMPREHENSIVE CANCER CENTER/ UNIV/PR | $1,000,000.00 |
| 89 | No Abstract | NATIONAL LATINO NETWORK (NLN) FOR PRECISION MEDICINE AND HEALTH DISPARITIES RESEARCH | OD | 1OT2OD037880-01 | ALFARANO, ALEXANDRIA SKYE | | COMPREHENSIVE CANCER CENTER/ UNIV/PR | $1,000,000.00 |
| 90 | The Preventio | DP24-004 PRC Core:  University of Iowa Prevention Research Center for Rural Health | NCCDPHP | 1U48DP006812-01 | DARLING, NATALIE | AFIFI, RIMA | UNIVERSITY OF IOWA | $1,000,000.00 |
| 91 | The Preventio | DP24-004 PRC Core:  University of Iowa Prevention Research Center for Rural Health | NCCDPHP | 1U48DP006812-01 | AFIFI, RIMA | | UNIVERSITY OF IOWA | $1,000,000.00 |
| 92 | To respond to | DP24-004 PRC Core:  UCSF Prevention Research Center: Reducing social isolation among older LGBTQ+ adults | NCCDPHP | 1U48DP006806-01 | FERNANDEZ, ANGELA R | HAYES, UNIA | UNIVERSITY OF CALIFORNIA, SAN FRANCISC | SAN FRANCISCO | $999,852.00 |
| 93 | PROJECT SUM | MyPEEPS Mobile Plus: A Multi-Level HIV Prevention Intervention for Young MSM | NIMHD | 5R01MD019181-02 | FERNANDEZ, ANGELA R | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $989,833.00 |
| 94 | PROJECT SUM | Integrated Networks of Scholars in Global Health Research Training (INSIGHT) | FIC | 5D43TW012274-03 | HAYES, UNIA | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $986,244.00 |
| 95 | PROJECT SUM | Targeting Minority Stressors to Improve Eating Disorder Symptoms in Sexual Minority Individuals with Eating Disorders | NIMH | 1R61MH133710-01A1 | CHAVEZ, MARK | | AUBURN UNIVERSITY AT AUBURN | $978,986.00 |
| 96 | Abstract The | Screening strategies and social determinants of health among people with high risk of anal cancer | NCI | 5R01CA285198-02 | SAHASRABUDDHE, VIKRANT V | | EMORY UNIVERSITY | $976,498.00 |
| 97 | ABSTRACTThe | Center for Health Equity Research (CHER) | NIMHD | 3U54MD012523-05S1 | STINSON, NATHANIEL | | UNIVERSITY OF ILLINOIS AT CHICAGO | $950,000.00 |
| 98 | ABSTRACTBia | Phase IIB: Development of Tru7 Algorithm for Commercialization in Androgen Disorders | NIA | 5R44AG045011-05 | JOSEPH, LYNDON | | FUNCTION PROMOTING THERAPIES, LLC | $948,808.00 |
| 99 | 7. Project Sun | Wits HIV Research Group CLINICAL TRIAL UNIT (CTU) reapplication | NIAID | 5UM1AI069453-19 | SANNE, IAN MATTHIAS | SANNE, IAN MATTHIAS | WITS HEALTH CONSORTIUM (PTY), LTD | PARKTOWN | $943,730.00 |
| 100 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $927,251.00 |
| 101 | ABSTRACT: WE | NARRATIVE: We propose to conduct research that will determine the impact of relevant behaviors on HIV prevention and | NIDA | 5R01DA057351-03 | LAO, GUIFANG | | UNIVERSITY OF CHICAGO | $924,073.00 |
| 102 | Abstract-In the | Optimizing PrEP Implementation and Cost-effectiveness among Sexual and Gender Minority Individuals with a Substan | NIDA | 5R01DA056888-03 | WEBB, CANDACE KARONDELETTE | FRIENDS RESEARCH INSTITUTE, INC. | FRIENDS RESEARCH INSTITUTE, INC. | $912,089.00 |
| 103 | AbstractTrans | Comparative- and cost-effectiveness research determining the optimal intervention for advancing transgender women | NIDA | 5R01DA056287-02 | REBACK, CATHY J | FRIENDS RESEARCH INSTITUTE, INC. | BALTIMORE | $896,441.00 |
| 104 | ABSTRACTIn | HPV-LEAP | NICHD | 5UM2HD111102-03 | HIGHTOW-WEIDMAN, LISA B | FLORIDA STATE UNIVERSITY | TALLAHASSEE | $895,147.00 |
| 105 | PROJECT SUM | AIDS prevention;Acceleration;Address;Affect;Africa;Africa South of the Sahara;African;Age;Baltimore;Behavioral;Case | NICHD | 5UG1HD113562-02 | RUSSO, DENISE | | UNIVERSITY OF MARYLAND BALTIMORE | $887,718.00 |
| 106 | PROJECT SUM | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research | NICHD | 5UG1HD113162-02 | RUSSO, DENISE | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $887,718.00 |
| 107 | Enter the text | Promoting Inclusive Excellence | NIGMS | 1R01GM155395-01 | NELSON, SHAKIRA M | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $879,690.00 |
| 108 | ABSTRACTDe | AIDS prevention;Address;Adherence;Adolescent and Young Adult;Age;Area;Articulation;Award;Behavior;Biological;Bise | NIAID | 4UH3AI169631-03 | ZIMAND, LORI B. | ZIMAND, LORI B. | UNIVERSITY OF ILLINOIS AT CHICAGO | $877,431.00 |
| 109 | ABSTRACTDe | Keeping it LITE 2: Exploring HIV Risk in Vulnerable Youth with Limited Interaction and Digital Health Intervention (LITE-2) | NIAID | 4UH3AI169631-03 | ZIMAND, LORI B. | HOSEK, SYBIL | UNIVERSITY OF ILLINOIS AT CHICAGO | $877,431.00 |
| 110 | Project Abstra | Step UP for STEM and Health Careers. An Intervention to Reduce STEM-related biases and improve high school STEM learning en | NICHD | 5R44HD103517-03 | GALLEN, COURTNEY LEIGH | | RESILIENT GAMES STUDIO, LLC | $863,909.00 |
| 111 | PROJECT SUM | CE24-001 Injury Prevention Research Center of Emory (IPRCE). | NCIPC | 1R49CE003553-01 | RUPP, JONATHAN D. | EMORY UNIVERSITY | ATLANTA | $850,000.00 |
| 112 | Sexually trans | Doxy4STICare - Doxycycline for Sexually Transmitted Infections; A Comprehensive Assessment of Antimicrobial Resista | NIAID | 1R56AI82347-01A1 | HUEBNER, ROBIN E | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $837,185.00 |
| 113 | PROJECT SUM | Still Climbin': A Randomized Controlled Trial of an Intervention to Improve Coping with Discrimination Address Medical Mistrust an | NIMHD | 5R01MD014722-05 | GILLMAN, ARIELLE SAMANTHA | | RAND CORPORATION | $829,836.00 |
| 114 | PROJECT SUM | Bisexual adolescents' and young adults' risk for depression and suicidal ideation: Developmental trajectories risk and protective fac | NIMH | 1R01MH138335-01 | MURPHY, ERIC ROUSSEAU | | OHIO STATE UNIVERSITY | $815,881.00 |
| 115 | PROJECT SUM | Bisexual adolescents' and young adults' risk for depression and suicidal ideation: Developmental trajectories risk and protective fac | NIMH | 1R01MH138335-01 | DYAR, CHRISTINA | | OHIO STATE UNIVERSITY | $815,881.00 |
| 116 | Hypertension | A daily diary examination of the influence of intersectional stigma on blood pressure | NHLBI | 1R01HL168489-01A1 | CAMPO, REBECCA A. | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $813,579.00 |
| 117 | Project Summ | Identifying socioecological profiles that impact changes in care outcomes among Black Sexual minority men living with | NIMH | 5UG3MH132258-02 | STIRRATT, MICHAEL | | GEORGE WASHINGTON UNIVERSITY | $811,432.00 |
| 118 | PROJECT SUM | Sexual orientation-related disparities in obstetrical and perinatal health | NIMHD | 5R01MD015256-05 | MUURU, PRISCAH | | HARVARD PILGRIM HEALTH CARE, INC. | $802,428.00 |
| 119 | PROJECT SUM | Sexual orientation-related disparities in obstetrical and perinatal health | NIMHD | 5R01MD015256-05 | | CHARLTON, BRITTANY MICHELLE | HARVARD PILGRIM HEALTH CARE, INC. | $802,428.00 |
| 120 | AbstractThe E | Structural Racism and Discrimination in Older Men's Health Inequities | NIA | 5R01AG077934-03 | GERALD, MELISSA S | | UNIVERSITY OF CALIFORNIA, SAN FRANCISC | $800,878.00 |
| 121 | Transgender | The effects of gender-affirming sex steroids on brain development in adolescents | NICHD | 1R01HD115921-01 | WINER, KAREN | | BOSTON CHILDREN'S HOSPITAL | $800,403.00 |
| 122 | PROJECT SUM | Implementing sustainable evidence-based mental healthcare in low-resource community settings nationwide to advance mental h | NIMH | 5R01MH133543-02 | MWANGO, LASHAWN, SHAHRZAD | | YALE UNIVERSITY | $798,034.00 |
| 123 | PROJECT SUM | Cabotegravir PrEP: Actionable Robust Evidence for Translation into Practice (CABARET) | NIAID | 5R01AI174862-03 | SHARMA, USHA K. | | HARVARD PILGRIM HEALTH CARE, INC. | $790,624.00 |
| 124 | Project Summ | Resource Centers for Minority Aging Research National Coordinating Center (RCMAR's NCC). | NIA | 5U24AG083253-02 | GERALD, MELISSA S | | GERONTOLOGICAL SOCIETY OF AMERICA | $789,806.00 |
| 125 | Abstract. In w | Leveraging a Strategic Alliance of Community-Based Implementers and Researchers to Characterize Protocolize and S | NIMH | 1R01MH138237-01 | POLLARD-BRANCHARD, SUZY | | UNIVERSITY OF MIAMI CORAL GABLES | $788,119.00 |
| 126 | PROJECT SUM | Trans-Forming Genomics: Guidance for Research Involving Transgender and Gender Diverse People | NHGRI | 5R01HG013145-02 | LOCKHART, NICOLE C | | ICAHN SCHOOL OF MEDICINE AT MOUNT SINA | $787,406.00 |
| 127 | Sexual minor | Young Sexual Minority Women's Mental Health: Developmental Trajectories Mechanisms of Risk and Protective Factors. | NIMH | 5R01MH132692-02 | MORRIS, SARAH E | | UNIVERSITY OF CINCINNATI | $786,630.00 |
| 128 | PROJECT SUM | Randomized Directly Observed Therapy Study to Interpret Clinical Trials of Doxy-PEP | NIAID | 1R01AI186641-01 | SPINELLI, MATTHEW A. | UNIVERSITY OF CALIFORNIA, SAN FRANCISC | SAN FRANCISCO | $781,821.00 |
| 129 | PROJECT SUM | Promoting Reductions in Intersectional Stigma to Improve HIV Testing and PrEP Use Among Latino Sexual Minority Men | NIMH | 5R01MH121256-05 | GREENWOOD, GREGORY | | RAND CORPORATION | $780,958.00 |
| 130 | AbstractThe p | Public Health Relevance StatementLatinx gay/bisexual men and men who have sex with men experience disproportiona | NIMH | 5U01MH136574-02 | POLLARD-BRANCHARD, SUZY | | SAN FRANCISCO STATE UNIVERSITY | $780,747.00 |
| 131 | Transgender | Cardiometabolic Impact of Gender-Affirming Hormone Therapy in Transmasculine Young Adults | NHLBI | 1R01HL177518-01 | WIDLANSKY, MICHAEL E | MEDICAL COLLEGE OF WISCONSIN | MILWAUKEE | $779,771.00 |
| 132 | Project Summ | Michigan Center for Diabetes Translational Research | NIDDK | 5P30DK092926-14 | HEISLER, MARY ELLEN MICHELE | UNIVERSITY OF MICHIGAN AT ANN ARBOR | ANN ARBOR | $779,000.00 |
| 133 | PROJECT SUM | Behavior;Black;race;Chicago;Cities;Collaborations;Communicable Diseases;Communities;Complex;Data;Disadvant | NIDA | 1R01DA061247-01 | BIRKETT, MICHELLE | | NORTHWESTERN UNIVERSITY AT CHICAGO | $777,568.00 |
| 134 | PROJECT SUM | Characterizing Sleep ART Adherence and Viral Suppression Among Black Sexual Minority Men | NHLBI | 5R01HL160325-04 | DIXIT, SHILPY | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $774,324.00 |
| 135 | ABSTRACT Cr | Optimizing a Just-in-Time Adaptive Intervention to Increase Uptake of Chemsex Harm Reduction Services in MSM: A Mix | NIDA | 1R01DA061661-01 | JENKINS, RICHARD A | | UNIVERSITY OF CONNECTICUT STORRS | $773,845.00 |
| 136 | PROJECT SUM | ICAP Clinical Trials Unit | NIAID | 5UM1AI154468-05 | GUBB, STEPHANIE MAIER | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $772,420.00 |
| 137 | Project Summ | Network-based study design statistical and modeling solutions for HIV among populations that use illicit substances: In | NIDA | 1R01DA058994-01A1 | JENKINS, RICHARD A | | UNIVERSITY OF RHODE ISLAND | $771,618.00 |
| 138 | Summary/Ab | Impact of Gender Affirming Hormone Therapy on HIV Viral Dynamics and Immune Responses in Transgender Women | NIAID | 1R01AI189309-01 | SCULLY, EILEEN PATRICIA | JOHNS HOPKINS UNIVERSITY | BALTIMORE | $771,490.00 |
| 139 | PROJECT SUM | Investigating and identifying the heterogeneity in COVID-19 misinformation exposure on social media among Black and Rural comm | NIMHD | 5R01MD018340-03 | GILLMAN, ARIELLE SAMANTHA | | UNIVERSITY OF PENNSYLVANIA | $771,159.00 |
| 140 | Chlamydia tra | A seek test and treat intervention to reduce Chlamydia trachomatis disparities in Black youth living in the deep South | NIAID | 1R01AI186142-01A1 | CHUANG, ELEANORE JENNIFER | | TULANE UNIVERSITY OF LOUISIANA | $770,842.00 |
| 141 | The goal of th | Characterizing intersecting sexual gender and race-based stigmas affecting communities of US transgender women an | NIMH | 5R01MH202437-04 | WILLIS, LEIGH ANDREW | | JOHNS HOPKINS UNIVERSITY | $768,731.00 |
| 142 | Project Summ | Building mobile HIV prevention and mental health support in low-resource settings | NIMH | 7R01MH116829-06 | LELUTIU-WEINBERGER, CORINA | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $768,346.00 |
| 143 | What we knov | A Multilevel Multiphase Optimization Strategy for PrEP: Patients and Providers in Primary Care | NIMHD | 5R01MD018523-02 | BARKSDALE, CRYSTAL | | HENRY FORD HEALTH + MICHIGAN STATE UNIVERSITY HEALTH SCIENCE | $768,346.00 |
| 144 | Project Summ | Developing and pilot testing an eHealth decision support tool for young trans women to improve informed decision maki | NIMH | 1R34MH137753-01 | SENN, THERESA ELAINE | | TEMPLE UNIV OF THE COMMONWEALTH | $766,765.00 |
| 145 | 7. PROJECTSU | Acquired Immunodeficiency Syndrome;Adult;Affect;Age;Alzheimer&apos;s disease related dementia;Alzheimer&apos;s dise | NIA | 5R01AG096041-04 | BOCKTING, WALTER O. | | NEW YORK STATE PSYCHIATRIC INSTITUTE | $765,460.00 |
| 146 | 7. PROJECTSU | Social Conveys Cognitive Reserve and Resilience and Risk for Alzheimer's Disease and Related Dementias | NIA | 5R01AG069041-04 | GERALD, MELISSA S | | NEW YORK STATE PSYCHIATRIC INSTITUTE | $765,460.00 |
| 147 | SUMMARY/Ai | Assessing intersectional multilevel and multidimensional structural racism for English- and Spanish-speaking populations in the | NIMHD | 5R01MD019029-02 | GILLMAN, ARIELLE SAMANTHA | | UNIVERSITY OF MARYLAND BALTIMORE | $764,870.00 |
| 148 | PROJECT SUM | The Institute for Health Equity Research Catalyst Center | NIMHD | 1P50MD019475-01 | STINSON, NATHANIEL | | ICAHN SCHOOL OF MEDICINE AT MOUNT SINA | $759,917.00 |
| 149 | Project Summ | Feasibility acceptability and preliminary efficacy of an adapted group-based and online HIV prevention intervention for | NIMH | 1R34MH134603-01A1 | POLLARD-BRANCHARD, SUZY | | UNIVERSITY OF ILLINOIS AT CHICAGO | $759,489.00 |
| 150 | Project Summ | Social-Affective Vulnerability to Suicidality among LGBTQ Young Adults: Proximal and Distal Factors | NIMH | 5R01MH124060-05 | LEITMAN, DAVID I | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $759,380.00 |
| 151 | PROJECT SUM | Advancing Equity in Patient Outcome Reporting for Timely Assessments of Life with HIV and Substance Use (ePORTAL HIV | NIDA | 5R01DA058965-02 | WEBB, CANDACE KARONDELETTE | | UNIVERSITY OF ILLINOIS AT CHICAGO | $758,812.00 |
| 152 | PROJECT SUM | A Strengths-Based Intersectional Approach to Suicide Prevention Among Black Sexual and Gender Minority Youth | NIMH | 5R01MH134051-02 | MURPHY, ERIC ROUSSEAU | | UNIVERSITY OF CENTRAL FLORIDA | $758,200.00 |
| 153 | PROJECT SUM | A Strengths-Based Intersectional Approach to Suicide Prevention Among Black Sexual and Gender Minority Youth | NIMH | 5R01MH134051-02 | | TALIAFERRO, LINDSAY A | UNIVERSITY OF CENTRAL FLORIDA | $756,237.00 |
| 154 | Project Abstra | A randomized clinical trial of consent coordination to improve care coordination to measure exposure prophylaxis use for Black men | NIMH | 5R01MH134721-02 | STIRRATT, MICHAEL J | | UNIVERSITY OF MARYLAND BALTIMORE | $753,802.00 |
| 155 | In this Resear | Engaging Diverse Stakeholders in Genomic/Precision Medicine Research: The All of Us Research Program Engagement Core | OD | 3OT2OD035880-01S1 | KLEIN, MARGARITA ALEGRIA SUZETTE | | VANDERBILT UNIVERSITY MEDICAL CENTER | $750,528.00 |
| 156 | PROJECT SUM | Multilevel strategies to understand and modify the role of structural and environmental context on HIV inequities for sex | NIAID | 4R34AI169655-03 | ZIMAND, LORI B. | RENDINA, H. JONATHON | | GEORGE MASON UNIVERSITY | $750,000.00 |
| 157 | SUMMARY/Ab | Social Connectedness Loneliness and Health Among Aging Black Sexual Minority Men | NIA | 1R56AG087032-01 | GERALD, MELISSA S | BOGART, LAURA M | RAND CORPORATION | $750,000.00 |
| 158 | SUMMARY/Ab | Social Connectedness Loneliness and Health Among Aging Black Sexual Minority Men | NIA | 1R56AG087032-01 | GERALD, MELISSA S | | RAND CORPORATION | $750,000.00 |
| 159 | ABSTRACTDe | AIDS prevention;Address;Adherence;Adolescent and Young Adult;Age;Area;Articulation;Award;Behavior;Biological;Bise | NIAID | 4UH3AI169631-03 | ZIMAND, LORI B. | ZIMAND, LORI B. | UNIVERSITY OF ILLINOIS AT CHICAGO | $750,000.00 |
| 160 | ABSTRACTDe | Keeping it LITE 2: Exploring HIV Risk in Vulnerable Youth with Limited Interaction and Digital Health Intervention (LITE-2) | NIAID | 4UH3AI169631-03 | ZIMAND, LORI B. | HOSEK, SYBIL | UNIVERSITY OF ILLINOIS AT CHICAGO | $750,000.00 |
| 161 | Project Summ | THE IMPACT OF PUBERTAL SUPPRESSION ON ADOLESCENT NEURAL AND MENTAL HEALTH TRAJECTORIES - Resubmission - 1 | NIMH | 5R01MH123746-04 | MURPHY, ERIC ROUSSEAU | | RESEARCH INST NATIONWIDE CHILDREN'S HOSP | $738,171.00 |
| 162 | PROJECT SUM | A unified protocol to address sexual minority women's minority stress mental health and hazardous drinking | NIAAA | 5R01AA029688-03 | FREEMAN, ROBERT | | YALE UNIVERSITY | $737,885.00 |
| 163 | PROJECT ABS | Synergistic epidemics of non-communicable diseases stigma depression and material insecurities among sexual and ge | NHLBI | 5R01HL165686-03 | KUNZ, JOHN FREDERIC | | UNIVERSITY OF ILLINOIS AT CHICAGO | $734,579.00 |
| 164 | Project Summ | Enhancing Structural Competency in School-Based Health Centers to Address LGBTQ+ Adolescent Health Equity | NINR | 5R01NR021019-03 | GODETTE, DIONNE | | PACIFIC INSTITUTE FOR RES AND EVALUATION | $734,567.00 |

A2744

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 165 | PROJECT SUM | Long-term and Daily Associations among Intersectional Minority Stress Structural Oppression and Alcohol Use and Misuse among | NIAAA | 5R01AA029989-04 | RUFFIN, BEVERLY | | UNIV OF MARYLAND, COLLEGE PARK | $729,606.00 |
| 166 | AbstractBy 20 | Building Community and Research Engagement among Sexual and Gender Minority Older Adults at Risk for Alzheimers Disease an | NIA | 5R24AG066599-03 | GERALD, MELISSA S | | EMORY UNIVERSITY | $727,284.00 |
| 167 | PROJECT SUM | A longitudinal and experience sampling investigation of rejection sensitivity and its role in sexual minority adolescents' mental health | NIMH | 5R01MH130375-02 | SMITH, ASHLEY | | ROSALIND FRANKLIN UNIV OF MEDICINE & SCI | $726,126.00 |
| 168 | PROJECT SUM | Suicide Prevention for Sexual and Gender Minority Youth | NIMH | 5R33MH120236-04 | O'CONNOR, STEPHEN | | SAN DIEGO STATE UNIVERSITY | $724,430.00 |
| 169 | PROJECT SUM | Mental Health Effects of Marriage Policy: Evidence from Linked Administrative Data in New Zealand | NIMH | 1R01MH140023-01 | TALKOVSKY, ALEXANDER M | | VANDERBILT UNIVERSITY | $722,293.00 |
| 170 | PROJECT SUM | Understanding multilevel predictors affecting family formation among sexual and gender minority couples | NICHD | 1R01HD115551-01 | POPKIN, RONNA | | NORTHWESTERN UNIVERSITY AT CHICAGO | $718,900.00 |
| 171 | PROJECT SUM | A Multi-Level Integrated Strategy to Optimize PrEP Adherence for Black MSM and Accelerate Implementation at Scale | NIMH | 1R01MH138225-01 | POLLARD-BRANCHARD, SUZY | | YALE UNIVERSITY | $709,213.00 |
| 172 | Project Summ | Sex hormone effects on neurodevelopment: Controlled puberty in transgender adolescents | NIMH | 5R01MH115349-05 | SMITH, ASHLEY | | STANFORD UNIVERSITY | $707,054.00 |
| 173 | SUMMARYSex | Enhancing Measurement and Characterization of Roles and Experiences of Sexual and Gender Minority Caregivers of Persons living | NIA | 5R01AG083177-02 | GERALD, MELISSA S | | UNIVERSITY OF NEVADA LAS VEGAS | $702,329.00 |
| 174 | SUMMARYScie | Characterizing Intersectional Geospatial Stigma and Affirmation Landscapes and Their Influence on Black and Latino B | NIDA | 1R01DA059240-01A1 | DUNSTON, SHEBA KING | | FLORIDA STATE UNIVERSITY | $701,204.00 |
| 175 | PROJECT SUM | Equitable Measurement of Care Disparities and Needs in Intersex Youth/Youth with Variations in Sex Development | NICHD | 5R01HD114134-02 | POPKIN, RONNA | | CHILDREN'S RESEARCH INSTITUTE | $699,796.00 |
| 176 | Project Summ | Intervention to improve parent communication about sexuality with sexual minority male adolescents | NICHD | 1R01HD111516-01A1 | POPKIN, RONNA | | UNIVERSITY OF PENNSYLVANIA | $698,557.00 |
| 177 | PROJECT SUM | A Randomized Controlled Trial to Assess a Biased Intervention to Reduce Alcohol Use among Sexual and Gender Minority Youth | NIAAA | 5R01AA030017-02 | KERRIDGE, BRADLEY TOWNSEND | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $695,237.00 |
| 178 | AbstractRece | Testing Effective Methods to Recruit Sexual and Gender Minority Cancer Patients for Cancer Studies | NCI | 5R01CA265845-03 | BERRIGAN, DAVID | | UNIVERSITY OF MINNESOTA | $694,803.00 |
| 179 | PROJECT SUM | Structural Influences on Methamphetamine Use among Black Gay and Bisexual Men in Atlanta | NIDA | 5R01DA056235-03 | DUNSTON, SHEBA KING | | EMORY UNIVERSITY | $683,730.00 |
| 180 | PROJECT SUM | A multidimensional investigation of social support for transgender and nonbinary people and its impacts on health and well-being | NIMH | 5R01MH018571-02 | BARKSDALE, CRYSTAL | | UNIVERSITY OF WISCONSIN-MADISON | $681,042.00 |
| 181 | ABSTRACT The | Preventing Drug Abuse among Sexual-Minority Youth | NIDA | 5R01DA043512-05 | ROMBERG, ALEXA RUTH | | COLUMBIA UNIV NEW YORK MORNINGSIDE | $680,444.00 |
| 182 | 220.7 PREXIS | NEXUS: A novel social network approach to study the effects of intersectional stigma on HIV prevention among Latino MSM | NIMH | 5R01MH123282-05 | GREENWOOD, GREGORY | | UNIVERSITY OF CALIFORNIA, SAN DIEGO | $678,582.00 |
| 183 | Project Summ | Long-term trajectories of psychosocial functioning among transgender youth and their parents | NICHD | 5R01HD112418-02 | POPKIN, RONNA | | UT SOUTHWESTERN MEDICAL CENTER | $678,490.00 |
| 184 | PROJECT SUM | Strategies to Prevent HIV Acquisition Among Transgender MSM in the US | NIMH | 7R01MH128175-03 | STIRRATT, MICHAEL J | | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $676,347.00 |
| 185 | Project Summ | The Collaborative Care PrTNER (Prevention Treatment NavigationEngagement Resource) Project | NIDA | 7R01DA059022-02 | WEBB, CANDACE KARONDELETTE | | CHILDREN'S HOSP OF PHILADELPHIA | $674,186.00 |
| 186 | ABSTRACTNov | The Role of Local Structural Stigma in Alcohol-Related Health Inequities among SGM Young Adults | NIAAA | 1R01AA031637-01A1 | FREEMAN, ROBERT | | PACIFIC INSTITUTE FOR RES AND EVALUATION | $668,532.00 |
| 187 | Project Summ | An Online Family-based Program to Prevent Alcohol Use and Dating and Sexual Violence among Sexual and Gender Minority Youth | NIAAA | 1R34AA030662-01A1 | BALACHOVA, TATIANA NIKOLAYEVNA | | UNIVERSITY OF COLORADO | $663,281.00 |
| 188 | PROJECT SUM | Biopsychosocial mechanisms underlying internalizing psychopathology in a prospective population-based cohort of sexual mino | NIMH | 5R01MH118245-05 | MORRIS, SARAH E | | YALE UNIVERSITY | $652,487.00 |
| 189 | PROJECT SUM | Measuring and Mapping Trajectories of Risk and Resilience for Suicidal Thoughts and Behaviors in Sexual and Gender Minority Peo | NIMH | 1R01MH137695-01 | MURPHY, ERIC ROUSSEAU | | VANDERBILT UNIVERSITY | $651,915.00 |
| 190 | Project Summ | Sexual Assault Recovery Among Sexual Minority Women: A Longitudinal Multi-Level Study | NIMHD | 5R01MD017573-03 | MUURU, PRISCAH | | UNIVERSITY OF WASHINGTON | $645,353.00 |
| 191 | PROJECT SUM | Geographically-Explicit Ecological Momentary Assessment Protocol to Assess the Linkages Between Intersectional Discrimination | NHLBI | 1R01HL169503-01A1 | BROWN, ALISON GWENDOLYN MARY | | NEW YORK UNIVERSITY | $636,567.00 |
| 192 | PROJECT SUM | Sexual minority couples' health during the transition to marriage | NIMH | 5R01MH131657-03 | GILLMAN, ANGELA SAMANTHA | | UNIVERSITY OF DENVER (COLORADO SEMINARY) | $632,717.00 |
| 193 | 7. PROJECT S | Female Sexual Orientation GWAS | NICHD | 5R01HD100180-05 | POPKIN, RONNA | | ENDEAVOR HEALTH CLINICAL OPERATIONS | $624,192.00 |
| 194 | Project Summ | Cardiovascular Health of Sexual and Gender Minorities in the Hispanic Community Health Study/Study of Latinos (SGM HCHS/SOL) | NHLBI | 5R01HL149778-05 | KUNZ, JOHN FREDERIC | | UNIV OF NORTH CAROLINA CHAPEL HILL | $615,646.00 |
| 195 | PROJECT SUM | Social Connectedness and Health among Gender Minority People of Color | NIMHD | 5R01MD017085-03 | FREEMAN, ROBERT | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $612,485.00 |
| 196 | PROJECT SUM | Project Recognize: Improving Measurement of Alcohol Use and Other Disparities by Sex Sexual Orientation and Gender Identity thro | NIAAA | 5R01AA029076-04 | FREEMAN, ROBERT | | NORTHWESTERN UNIVERSITY AT CHICAGO | $604,760.00 |
| 197 | PROJECT SUM | Examining the Mechanisms and Consequences of Sleep Health Inequities Affecting Black Sexual Minority Men | NIMHD | 5R01MD019278-02 | GILLMAN, ARIELLE SAMANTHA | | RAND CORPORATION | $599,087.00 |
| 198 | PROJECT SUM | AIDS/HIV problem Accidental Injury;Address;Adult;Affect;Age;Alcohol consumption;Alcohol;Area;Biological Markers;Bisexu;B | NIDA | 5R01DA045773-05 | | DUNSTON, SHEBA KING | GEORGE WASHINGTON UNIVERSITY | $592,421.00 |
| 199 | Project Summ | Psychosocial Predictors of Risk for Suicidal Behavior Among Gender Minority Adolescents | NIMHD | 1R01MD018582-01A1 | BURNS, PAUL ANTHONY | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $585,097.00 |
| 200 | Improving the | Looking Back to Look Forward: Social Environment Across the Life Course Epigenetics and Birth Outcomes in Black Families | NIA | 7R01AG069003-04 | BRAUDT, DAVID BRUCE | | UNIV OF NORTH CAROLINA CHAPEL HILL | $584,035.00 |
| 201 | PROJECT SUM | Understanding the Role of Structural Depression for Suicide Risk among Black Sexual and Gender Minority Adolescents and Young | NIMHD | 5R01MD018679-02 | BARKSDALE, CRYSTAL | | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | $582,847.00 |
| 202 | PROJECT SUM | Violence and visit suppression among men living with HIV | NIMH | 5R01MH123388-05 | SENN, THERESA ELAINE | | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $582,129.00 |
| 203 | People living | Evaluation of anal self-sampling in HIV men-who-have-sex-with-men (HIV MSM) populations | NCI | 1Z/ACP101240-01 | | CLARKE, MEGAN | DIVISION OF CANCER EPIDEMIOLOGY AND GENETICS | $580,000.00 |
| 204 | Project Abstr | Feasibility and Effectiveness of Gamified Digital Intervention to Prevent Alcohol and Mental Health Risks | NIAAA | 5R01AA031175-02 | KERRIDGE, BRADLEY TOWNSEND | | LOYOLA MARYMOUNT UNIVERSITY | $576,285.00 |
| 205 | Transgender | AGQM prevention;Address;Adherence;Adult;Affect;Anus;Behavioral;Biological;Birth;Blood;Caring;Categories;Centers fo | NIMH | 5R01MH115765-05 | | ALLISON, SUSANNAH | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $573,588.00 |
| 206 | PROJECT SUM | AIDS prevention;Ablation;Adherence;Adherence;Adult;Age;Anal Sex;Area;Behavioral;Blood;Caring;Clinical;Clinical Trials | NIAID | 5R01AI145675-05 | | PORTER, KRISTEN AMY | JOHNS HOPKINS UNIVERSITY | $567,621.00 |
| 207 | PROJECT SUM | UnBIASED: Understanding Biased patient-provider Interaction And Supporting Enhanced Discourse | NLM | 5R01LM013301-05 | MISQUITTA, LEONIE | | UNIVERSITY OF WASHINGTON | $561,008.00 |
| 208 | Abstract Lesb | Peer Victimization and Risky Alcohol Use among Sexual Minority Youth: Understanding Mechanisms and Contexts | NIAAA | 5R01AA028810-04 | FREEMAN, ROBERT | | STATE UNIVERSITY OF NEW YORK AT BUFFALO | $553,693.00 |
| 209 | Project Abstr | Public Health Relevance Health disparities adversely affecting sexual and gender minority (SGM) adolescents and youth of coloran | NIMH | 5R01MD015722-04 | BARKSDALE, CRYSTAL | | UNIVERSITY OF MINNESOTA | $550,391.00 |
| 210 | Project Summ | Autism Center of Excellence Network 6: Neurodevelopmental Biomarkers of Late Diagnosis in Female and Gender Diverse Autism | NIMH | 5R01MH100028-14 | GILOTTY, LISA | PELPHREY, KEVIN A | UNIVERSITY OF VIRGINIA | $550,000.00 |
| 211 | PROJECT SUM | Examining Health Comorbidities and Healthcare Utilization Disparities among Older Transgender and Cisgender Adults in the U.S. | NIA | 5R01AG073440-03 | NOVAK, PRISCILLA JOY | | BROWN UNIVERSITY | $538,794.00 |
| 212 | PROJECT SUM | Health and economic consequences of changing federal and state policies on reproductive health. | NICHD | 1R01HD112464-01A1 | POPKIN, RONNA | | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $538,719.00 |
| 213 | Project Summ | The Impact of Minority Stress on Alcohol-Related Sexual Assault among Sexual Minority College Students: An Intersectional Mixed | NIAAA | 5R01AA031213-02 | FREEMAN, ROBERT | | UNIVERSITY OF WISCONSIN MILWAUKEE | $538,377.00 |
| 214 | PROJECT SUM | Project RESIST: Increasing Resistance to Tobacco Marketing Among Young Adult Sexual Minority Women Using Inoculation Messa | NCI | 5R01CA237670-06 | BLAKE, KELLY D | | UNIVERSITY OF PENNSYLVANIA | $536,922.00 |
| 215 | ABSTRACTHou | Modeling Resilience as a Multidimensional Protective Factor for Transgender Health Disparities: Measure Development and Longitu | NIMHD | 5R01MD018051-03 | GILLMAN, ARIELLE SAMANTHA | | MICHIGAN STATE UNIVERSITY | $534,452.00 |
| 216 | Recent data d | Reproductive Consequences of Veteran Hormone Administration | NICHD | 5R01HD098233-05 | JOHNSTON, DANIEL STEPHEN | | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $532,185.00 |
| 217 | Project Summ | Sex Gender and the Immunopathogenesis of HIV | NIAID | 5R01AI154541-04 | | NOVAK, LEIA KAYE | JOHNS HOPKINS UNIVERSITY | $531,596.00 |
| 218 | Abstract Upta | Evaluating the effectiveness of a mobile HIV prevention app to increase HIV and STI testing and PrEP initiation among trans run | NIMH | 5R01MH134267-02 | POLLARD-BRANCHARD, SUZY | | EMORY UNIVERSITY | $531,589.00 |
| 219 | Project Summ | Addressing the continuum of care among high-risk Trauma | NIMH | 5R01MH119015-05 | GREENWOOD, GREGORY | | MARIBAL UNIVERSITY | $531,153.00 |
| 220 | PROJECT SUM | Intersectional Approaches to Population-Level Health Research: Role of HIV Risk and Mental Health in Alcohol Use Dis | NIAAA | 5R01AA029044-04 | FREEMAN, ROBERT | | NORTHWESTERN UNIVERSITY AT CHICAGO | $530,894.00 |
| 221 | ABSTRACTSkel | Skeletal Health and Bone Marrow Composition Among Youth | NICHD | 5R01HD101421-05 | | RUSSO, DENISE | BOSTON CHILDREN'S HOSPITAL | $529,742.00 |
| 222 | PROJECT SUM | PrEParados: A Multi-Level Social Network Model to Increase PrEP Enrollment by Latino MSM Self-identified as Gay Bisex | NIMH | 5R01MH122527-03 | STIRRATT, MICHAEL J | | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | $524,517.00 |
| 223 | Project Sumn | MyPrEP Plus: Development and Pilot Testing of Novel Pre-Exposure Prophylaxis Support Tools for Transgender Women | NIMH | 1R34MH132405-01 | STIRRATT, MICHAEL J | | PUBLIC HEALTH FOUNDATION ENTERPRISES | $521,875.00 |
| 224 | PROJECT SUM | Stress hazardous drinking and intimate partner aggression in a diverse sample of women and their partners | NIAAA | 5R01AA027252-05 | FREEMAN, ROBERT | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $520,468.00 |
| 225 | Project Summ | Alcohol minority stress and intimate partner violence: Temporal and prospective associations in sexual minority young adults | NIAAA | 5R01AA027248-05 | FREEMAN, ROBERT | | UNIVERSITY OF WISCONSIN MILWAUKEE | $519,398.00 |
| 226 | ABSTRACTSTI S | STI Response and Recommendations Under PrEP (STIRRUP) | NIMH | 5R01MH128130-04 | SCOTT-SHELDON, LORI | | EMORY UNIVERSITY | $518,619.00 |
| 227 | SUMMARYThe | Community Outreach and Engagement | NCI | 5P30CA124435-16 | | | STANFORD UNIVERSITY | $512,726.00 |
| 228 | Men who have | Effectiveness of Relationship Education for Reducing HIV Incidence in Men Who Have Sex with Men | NIMH | 5U01AI156874-04 | ZIMAND, LORI B. | | NORTHWESTERN UNIVERSITY AT CHICAGO | $500,000.00 |
| 229 | Abstract The s | SFA-PS-23-006 De-Confianza: Creating Medical Trust with Latinx Communities | NCHHSTP | 5U01PS005248-02 | | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $499,674.00 |
| 230 | ABSTRACTOve | Acquired Immunodeficiency Syndrome;Address;Adherence;Aging;Area;Biological Markers;Blood;Caring;Chronic;Cohort Studies;Complex;C | NIMH | 5R01HL160326-05 | COADY, SEAN | FRIEDMAN, MACKEY R | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | $497,040.00 |
| 231 | Enhancing Po | Confidentiality in use of health insurance coverage for reproductive health services | NICHD | 1R21HD116080-01 | POPKIN, RONNA | JANIAK, ELIZABETH | BRIGHAM AND WOMEN'S HOSPITAL | $495,307.00 |
| 232 | PROJECT SUM | A Randomized Controlled Trial of An HPV Vaccine Intervention for Young Sexual Minority Men | NCI | 5R37CA226682-06 | KOBRIN, SARAH | REITER, PAUL L | OHIO STATE UNIVERSITY | $490,264.00 |
| 233 | PROJECT SUM | Over-the-Counter PrEP: Acceptability Feasibility and Potential Impact of Access without a Prescription (OFFSCRIPT) | NIMH | 1R21MH136855-01 | STIRRATT, MICHAEL J | MARCUS, JULIA L | HARVARD PILGRIM HEALTH CARE, INC. | $489,120.00 |
| 234 | PROJECT SUM | Choice-Based PrEP Delivery for Transgender People in Uganda | NIMH | 1R01MH130208-02 | STIRRATT, MICHAEL J | MUJUGIRA, ANDREW | INFECTIOUS DISEASES INSTITUTE | $478,540.00 |
| 235 | Estimates sug | Harnessing the power of technology to develop a population-based HIV prevention program for trans girls | NINR | 5R01NR020309-04 | WILLIS, LEIGH ANDREW | YBARRA, MICHELE L. | CENTER FOR INNOVATIVE PUBLIC HEALTH RESEARCH | $472,086.00 |
| 236 | Project Summ | 3-DimensionalAIDS prevention;Accounting;Address;Adherence;Affect;Age;Anal;Base;Behavioral;California;Clinic;Clinic Visits | NIMH | 5R01MH119906-05 | STIRRATT, MICHAEL J | BUCHBINDER, SUSAN | PUBLIC HEALTH FOUNDATION ENTERPRISES | $471,332.00 |
| 237 | Project Summ | AIDS prevention;Address;Adherence;Adolescent;Adult;Age;Bisexual;Caring;Clinical;Communities;Consultations;Control Groups;Country;D | NICHD | 5R01HD021170-02 | WILLIS, LEIGH ANDREW | ABU-BA'ARE, GAMJI RABIU | UNIVERSITY OF ROCHESTER | $465,030.00 |
| 238 | PROJECT SUM | Development and Initial Trial of Brief Interventions to Help Parents of Stigma-Related Youth Reduce Distress and Strengthen Attachmen | NICHD | 1R21HD111617-01A1 | POPKIN, RONNA | PACHANKIS, JOHN EDWARD | YALE UNIVERSITY | $463,689.00 |
| 239 | | Development and Evaluation of a Multilevel Socio-Culturally Contextualized Digital Health Decision Intervention to Reduce Medical Mistru | NU | 5U01PS005283-02 | | GUILAMO-RAMOS, VINCENT M. | | $460,246.00 |
| 240 | PROJECT SUM | Implementation of PrEP Care Among Women in Family Planning Clinics | NIMH | 5R01MH134264-02 | POLLARD-BRANCHARD, SUZY | | RUSH UNIVERSITY MEDICAL CENTER | $458,824.00 |
| 241 | Project Abstra | Sampling Strategies and Measure Development for the LGBT Aging Project (SAMPLAT) | NIA | 5R01AG070059-03 | | O'MUIRCHEARTAIGH, COLM AONGUS | NATIONAL OPINION RESEARCH CENTER | $458,821.00 |
| 242 | Summary: Sec | Reconstruction of an SGM-specific social evidence peer support program (SSS+) | NIA | 1R15AG030898-01A1 | ROACH, DEIDRA | MOXIE, JESSAMYN | UNIVERSITY OF NORTH CAROLINA CHARLOTTE | $458,269.00 |
| 243 | ABSTRACTNo | STEM-Coaching and Resources for Entrepreneurial Women (CREW) | NIGMS | 5R25GM142291-03 | BLATCH, SYDELLA ANNE | FEGHALI-BOSTWICK, CAROL A. | MEDICAL UNIVERSITY OF SOUTH CAROLINA | $457,484.00 |
| 244 | Hispanic/Lati | Exploring and Intervening on Multilevel Factors of Medical Mistrust among Hispanic/Latino Gay Bisexual and Other Men Who Have Sex with | NIMH | 5U01PS005250-02 | | | RHODES, SCOTT D | $456,915.00 |
| 245 | AbstractTrou | AIDS prevention;Acquired Immunodeficiency Syndrome;Adolescent;Adverse event;Affect;Age;Area;Attention;Awareness;Behav | NR | 1R21MH130302-01A1 | ALLISON, SUSANNAH | BOYD, DONTE T | OHIO STATE UNIVERSITY | $450,125.00 |
| 246 | AbstractThe d | Building a Diverse Network to Support and Build Pathways for Historically Underrepresented Students in Quantitative-Focused Research Areas Within the | | 1OT2OD037655-01 | ALFARANO, ALEXANDRIA HAZEL | COOK, STEPHANIE HAZEL | NEW YORK UNIVERSITY | $450,000.00 |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 247 | PROJECT SUM | Activities of Daily Living;Address;Adherence;Advocate;Age;Ally;Anti-Retroviral Agents;Bereavement;Bisexual;Caring;Child;Cognition;Cognitive Therapy;C | 1R21AG087792-01 | 1R21CA292185-01 | GERALD, MELISSA S | BATCHELDER, ABIGAIL WINSTON | FENWAY COMMUNITY HEALTH CENTER | $443,875.00 |
| 248 | Despite the s | Adapting and testing a smoking cessation intervention for transgender and gender-diverse individuals | NCI | 1R21CA292185-01 | RODITIS, MARIA LISA | O'CLEIRIGH, CONALL MICHAEL | MASSACHUSETTS GENERAL HOSPITAL | $439,966.00 |
| 249 | Appalachia is | Harnessing the power of peer navigation and mHealth to reduce health disparities in Appalachia | | 5R01NR019512-05 | GODETTE, DIONNE | RHODES, SCOTT D | WAKE FOREST UNIVERSITY HEALTH SCIENCES | $439,496.00 |
| 250 | ABSTRACTR a | Race & Place: The Impacts of Racial Inequality on Substance Use and HIV Outcomes in Los Angeles | | 1R01DA061345-01 | WEBB, CANDACE KARONDELETTE | GORBACH, PAMINA MAE | UNIVERSITY OF CALIFORNIA LOS ANGELES | $439,153.00 |
| 251 | PROJECT SUM | RPS PrEP Choice | NICHD | 5UM2HD111102-03 | | HIGHTOW-WEIDMAN, LISA B | FLORIDA STATE UNIVERSITY | $429,460.00 |
| 252 | PROJECT SUM | Feasibility study for assessing processes and outcomes related to gender-affirming care | | 1R21HD115838-01 | POPKIN, RONNA | HUTCHENS, KENDRA | UNIVERSITY OF COLORADO DENVER | $429,000.00 |
| 253 | Project Summ | Restoring equity to measuring and preventing perinatal intimate partner violence (Remap-IPV) | NICHD | 1R25HD116367-01 | CHATMAN, JIRANNE JEANNE | HATCHER, ABIGAIL MAE | UNIV OF NORTH CAROLINA CHAPEL HILL | $428,270.00 |
| 254 | PROJECT SUM | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | | 5R01HD109200-02 | POPKIN, RONNA | MOSESON, LIDONI, HEIDI SERENE | IBIS REPRODUCTIVE HEALTH | $427,618.00 |
| 255 | ABSTRACTBu | One Ballroom: Understanding Intersectional Stigma to Optimize the HIV Prevention Continuum among Vulnerable Populations in the United States | | 5DP2AI164315-04 | SHARP, GERALD B. | ARAYASIRIKUL, SEAN | UNIVERSITY OF CALIFORNIA-IRVINE | $426,660.00 |
| 256 | Project Abstr | The Next Generation of Black American Fathers | | 5R25GM060566-22 | HARTON, MARIE DEBORAH GAYNELLE | BLANKSON, ARABA NAYENA | SPELMAN COLLEGE | $424,969.00 |
| 257 | Project Summ | Using digital photovoice to explore the relationships between social media content and suicidality among transgender adolescents | NIMH | 1R01MH135498-01A1 | MURPHY, ERIC ROUSSEAU | NAMBISAN, PRIYA | UNIVERSITY OF WISCONSIN MILWAUKEE | $423,389.00 |
| 258 | PROJECT ABS | VCU National Coordinating Center for Advancing Gender Inclusive Excellence | NIDDK | 1U24DK138889-01 | SERRANO, KATRINA JANE | | VIRGINIA COMMONWEALTH UNIVERSITY | $421,354.00 |
| 259 | SUMMARY Thi | AIDS prevention;Address;Adherence;Affect;Affordable Care Act;Architecture;Behavioral;Black race;Caring;Clinic;Computer Assisted;Cong | 1R21DA062591-01 | JENKINS, RICHARD A | GROY, CHRISTIAN | GRADUATE SCHOOL OF PUBLIC HEALTH AND HEALTH POLICY | $420,319.00 |
| 260 | ABSTRACTSe | Cultural Consensus Modeling to Identify Culturally Relevant Risk and Protective Factors for Suicide among Sexual Minority Youth | | 1R21MH135130-01A1 | MURPHY, ERIC ROUSSEAU | HILL, RYAN | LOUISIANA STATE UNIV A&M COL BATON ROUGE | $417,730.00 |
| 261 | PROJECT SUM | RPS MPT Study | NICHD | 5UM2HD111102-03 | | HIGHTOW-WEIDMAN, LISA B | FLORIDA STATE UNIVERSITY | $416,416.00 |
| 262 | PROJECT SUM | Design of a Lay Health Worker Training Intervention to Promote Mental Health Care Access for Racially Diverse Transgender Youth | NIMH | 1R21MH135234-01A1 | LUSHIN, VICTOR | BARNETT, MIYA | UNIVERSITY OF CALIFORNIA SANTA BARBARA | $416,299.00 |
| 263 | Project Summ | Effects of exogenous testosterone therapy on communication in gender-diverse speakers | NIDCD | 5R01DC020061-04 | KOPF, LENA MARIE | | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | $415,842.00 |
| 264 | PROJECT SUM | Abstinence;Arousal;Attenuated;Behavior Therapy;Behavioral;Clinical;Cocaine use disorder;Control Groups;Cues;Development;Drug usage;Electroence | 5R61DA056779-02 | PARIYADATH, VANI | PARVAZ, MUHAMMAD ADEEL | ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI | $415,322.00 |
| 265 | PROJECT SUM | Substance use and DNA methylation at the intersection of sex and gender | | 5R01DA052016-04 | LOSSIE, AMY C | FLENTJE, ANNESA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $415,223.00 |
| 266 | PROJECT SUM | Center for AIDS Prevention Studies (CAPS) | NIMH | 5P30MH062246-24 | GORDON, CHRISTOPHER M. | JOHNSON, MALLORY O | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $411,982.00 |
| 267 | ABSTRACTThe | Recruiting & Retaining Older African Americans into Research (ROAR) | | 5R24AG065151-03 | ELLIOTT, CERISE | MITCHELL, JAYMIA ANN | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $410,803.00 |
| 268 | PROJECT SUM | 18 year old;Address;Adult;Age;Awareness;Behavioral Risk Factor Surveillance System;Bisexual;Cessation of life;Cigarette Smoker;Data;Data Set;Data So | 5R01CA276500-02 | REYES-GUZMAN, CAROLYN | VELIZ, PHILIP T | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $407,963.00 |
| 269 | PROJECT SUM | Using mixed methods to evaluate self- and other-generated TDM content as predictors of socioemotional well-being in sexual and g | NICHD | 5P01HD109850-03 | | SELKIE, ELLEN MARIE | UNIVERSITY OF WISCONSIN-MADISON | $407,284.00 |
| 270 | SUMMARY/AB | Elucidating minority stress influences on tobacco use at the intersection of sexual orientation and rurality | | 1R01DA059480-01A1 | DUNSTON, SHEBA KING | ROMM, KATELYN | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | $406,246.00 |
| 271 | PROJECT SUM | Social and structural violence and HIV care continuum outcomes: Developing a trauma-informed HIV care intervention | NIMH | 5R01MH123345-05 | SENN, THERESA ELAINE | SHANNON, KATE | UNIVERSITY OF BRITISH COLUMBIA | $401,871.00 |
| 272 | PROJECT SUM | Boosting Mentor Effectiveness IN Training of Research Scientists (MENTORS) Using Social Cognitive Career Theory to Support Entry of Women & Minorities | 5U01GM132375-05 | GAMMIE, ALISON | ARORA, VINEET | UNIVERSITY OF CHICAGO | $400,242.00 |
| 273 | Project Summ | Charting Trajectories of Sexual Identity Development and Mental Health Disparities Among Sexual Minority Youth | | 5R01MD015109-04 | BARKSDALE, CRYSTAL | HALL, WILLIAM JAMES | UNIV OF NORTH CAROLINA CHAPEL HILL | $386,605.00 |
| 274 | PROJECT SUM | Intervention to Enhance PrepPersistence Among African American Men Who Have Sex With Men | NIMH | 5R01MH131475-02 | STIRRATT, MICHAEL J | | BROWN UNIVERSITY | $379,617.00 |
| 275 | Abstract My B | Achieving Optimal Sexual and Reproductive Health (SRMH Project) | OD | 3O7ZOD035877-01S1 | MADDEN, EBONY B | GIPSON, JUNE ARNESSA | MY BROTHER'S KEEPER, INC. | $375,000.00 |
| 276 | Virginia Tech | Virginia Tech Postbaccalaureate Research Education Program (VT PREP) | | 5R25GM066534-20 | AKACEM, LAMEESE DANA | SMITH, EDWARD J | VIRGINIA POLYTECHNIC INST AND ST UNIV | $374,968.00 |
| 277 | PROJECT SUM | Intermountain PREP | | 5R25GM144253-03 | STEPANEK, LAURIE ELIZABETH | MURTAUGH, LEWIS C | UNIVERSITY OF UTAH | $369,845.00 |
| 278 | PROJECT SUM | Experiences of Rural Sexual and Gender Minority Couples: Does Alcohol Use Explain the Link Between Minority Stress and Intimate | NIAAA | 5R01AA030558-02 | FREEMAN, ROBERT | | UNIVERSITY OF NEBRASKA LINCOLN | $350,000.00 |
| 279 | PROJECT SUM | Intervention to Enhance PrepPersistence Among African American Men Who Have Sex With Men | NIMH | 5R01MH131475-02 | STIRRATT, MICHAEL J | | BROWN UNIVERSITY | $350,000.00 |
| 280 | PROJECT SUM | Examining Social Ecological and Network Factors to Assess Epidemiological Risk in a Large National Cohort of Cisgender | NIAID | 5R01AI172469-02 | ROE, JOANAD'ARC C | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $350,000.00 |
| 281 | | Sailing PrEP: Tailoring PrEP navigation for sexual and gender minorities in Puerto Rico | | 1U01PS005284-01 | | | KARVER, TAHILIN SANCHEZ | $349,959.00 |
| 282 | ABSTRACTPoi | A novel approach for equitable characterization of gender and its use in exposing subgroup discrepancies in polygenic score assoc | NHGRI | 5R01HG012697-03 | RIVERS, ROBERT C | | UNIVERSITY OF IOWA | $348,982.00 |
| 283 | Abstract/Dro | HIV Education and care and screening in Gay and Bisexual Men | | 5R01CA253244-03 | CHOLLETTE, VERONICA | ROSS, MICHAEL W | UNIVERSITY OF MINNESOTA | $347,351.00 |
| 284 | The RCMI Pro | The RCMI Program in Health Disparities Research at Meharry Medical College | NIMHD | 5U54MD007586-38 | DAS, RINA | ADUNYAH, SAMUEL EVANS | MEHARRY MEDICAL COLLEGE | $345,550.00 |
| 285 | Project Summ | Stanford Women's Reproductive Health Research Career Development Program | | 5K12HD103084-05 | KAUFMAN, STEVEN | SUBAK, LESLIE L | STANFORD UNIVERSITY | $336,279.00 |
| 286 | Abstract Deci | How Experiences in Sexual Each Other's Health in Same- and Different-Sex Marriages: A Dyadic and Longitudinal Assessment from Mid to Later Life | 5R37AG076057-04 | GERALD, MELISSA S | UMBERSON, DEBRA J | UNIVERSITY OF TEXAS AT AUSTIN | $329,102.00 |
| 287 | There is a dem | Supporting the Tufts BIRCWH Program with an Additional Scholar Position | | 3K12AR084217-09S1 | TIGNO, XENIA | FREUND, KAREN | TUFTS UNIVERSITY BOSTON | $327,390.00 |
| 288 | ABSTRACTTh | UCSF-Kaiser Department of Research Building Interdisciplinary Research Careers in Women's Health (BIRCWH) Program | | 3K12AR084219-26S1 | TIGNO, XENIA | HARPER, CYNTHIA C | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $325,591.00 |
| 289 | SUMMARY Mi | PREP MT: Providing Research Education for Postbaccalaureate Trainees in Montana | | 5R25GM152359-02 | STEPANEK, LAURIE ELIZABETH | BIMCZOK, DIANE | MONTANA STATE UNIVERSITY - BOZEMAN | $325,205.00 |
| 290 | PROJECT SUM | A Multidimensional Aging Science Program: MSTEM Scholars Trained in Aging Research (MSTEM STAR) | | 5R25AG076390-03 | TORRES, DELANY | PIAZZA, JENNIFER | CALIFORNIA STATE UNIVERSITY FULLERTON | $325,034.00 |
| 291 | Belonging is a | Bridges: A digital intervention to increase workplace belonging | | 1R43MD019197-01 | JOHNSON, JARRETT AINSWORTH | EVERS, KERRY | PRO-CHANGE BEHAVIOR SYSTEMS, INC. | $324,381.00 |
| 292 | PROJECT SUM | TRANSforming To Build Depends de Punar: Advancing smoking cessation among transgender individuals | | 1R21CA284313-01 | PEARLMAN, PAUL C | CARTUJANO, FRANCISCO | UNIVERSITY OF ROCHESTER | $323,032.00 |
| 293 | Abstract HIV | AIDS prevention;Address;Adherence;Affect;Birth;Bisexual;Caring;Central America;Communities;Complex;Country;Data;Destinations;Diag | 1R21MH138015-01A1 | STENSON, ANAIS FERN | TIEU, HONG VAN NHU | NEW YORK BLOOD CENTER | $308,371.00 |
| 294 | Our committ | Bachelor's & apos;s Degree;Behavioral;Biology;Biomedical Research;CCL7 gene;Career Choice;Community;Data;Development;Plans;Disabled Persons | 5R25GM050070-22 | STEPANEK, LAURIE ELIZABETH | MOLONEY, DANIEL J | STATE UNIVERSITY NEW YORK STONY BROOK | $305,137.00 |
| 295 | Abstract Malc | Development and Testing of a Mobile Application to Enhance HIV Prevention Cascade in Malaysian MSM | FIC | 5R33TW011665-06 | NEWSOME, BRAD | SHRESTHA, ROMAN | UNIVERSITY OF CONNECTICUT STORRS | $293,778.00 |
| 296 | Contextual D | Contextual Determinants of Sexual Minority Health in the United States | NIMHD | 5R01MD016417-03 | | MUIURI, PRISCAH | UNIVERSITY OF TEXAS SAN ANTONIO | $291,186.00 |
| 297 | ABSTRACT G a | GHB Toxicokinetics: Role of sex hormone-dependent monocarboxylate transporter regulation and potential for altered overdose ris | NIDA | 5SC1DA052120-04 | LE, HOANG VAN | FELMLEE, MELANIE | UNIVERSITY OF THE PACIFIC-STOCKTON | $290,624.00 |
| 298 | SUMMARY/AB | Social Connectedness Loneliness and Health Among Aging Black Sexual Minority Men | NIA | 1R56AG087032-01 | GERALD, MELISSA S | BOGART, LAURA M | RAND CORPORATION | $290,387.00 |
| 299 | SUMMARY/AB | Social Connectedness Loneliness and Health Among Aging Black Sexual Minority Men | NIA | 1R56AG087032-01 | | GERALD, MELISSA S | RAND CORPORATION | $290,387.00 |
| 300 | Project Summ | 18 year old;Advertisements;Affect;Age;Behavioral;Bisexual;Black race;Caring;Clinic;Communication;Communities;Cyt | NIMH | 5R21MH129186-02 | | ALLISON, SUSANNAH | JOHNS HOPKINS UNIVERSITY | $286,563.00 |
| 301 | Abstract Histo | Evidence-based Parent Training for Diverse Families (PEDF) | NICHD | 1R44HD106855-03A1 | | GALLEN, COURTNEY LEIGH | IRIS MEDIA, INC. | $283,526.00 |
| 302 | PROJECT SUM | Sexual Fluidity and Longitudinal Changes in Alcohol Misuse and Associated Health Consequences | NIAAA | 5R01AA030243-03 | | KERRIDGE, BRADLEY TOWNSEND | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $280,253.00 |
| 303 | In the general | Youth Empowerment and Safety Intervention to Systems-Involved Sexual and Gender Minority Youth at Risk of Suicide | NIMH | 1R34MH134912-01A1 | | O'CONNOR, STEPHEN | CASE WESTERN RESERVE UNIVERSITY | $279,366.00 |
| 304 | Transgender | Optimizing an mHealth intervention to improve uptake and adherence of the HIV pre-exposure prophylaxis (PrEP) in vul | NICHD | 5R33HD107988-04 | YATES, FRANKLIN WILLEM | WANG, BO | UNIV OF MASSACHUSETTS MED SCH WORCESTER | $278,952.00 |
| 305 | A health worke | Sexual and Gender Minority Care Curriculum Advances in Research and Education (SGM Cancer CARE) | NCI | 5R25CA265802-04 | | NADAEV, SERGEY | UNIVERSITY OF TX MD ANDERSON CAN CTR | $277,181.00 |
| 306 | PROJECT SUM | Integrated Alcohol and Sexual Assault Prevention for Bisexual Women | NIAAA | 5R34AA030035-03 | | KERRIDGE, BRADLEY TOWNSEND | RHODE ISLAND HOSPITAL | $275,273.00 |
| 307 | Project Summ | 14 year old;Address;Adolescent;Age;Attitude;Behavior;Cause of Death;Child;Communities;Complex;Data;Development;Distress | NIMH | 1R21MH133826-01 | | GOGINENI, AARUDH ATI | UNIVERSITY OF SOUTHERN CALIFORNIA | $269,438.00 |
| 308 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $267,000.00 |
| 309 | PROJECT SUM | Cardiometabolic effects of gender-affirming hormone therapy in transgender adolescents | NICHD | 5R21HD107609-02 | WINER, KAREN | WEINZIMER, STUART ALAN | YALE UNIVERSITY | $266,081.00 |
| 310 | Project Abstr | Examining reproductive and sexual health during the transition to adulthood | NICHD | 1R56HD113725-01A1 | | POPKIN, RONNA | INNOVATION RESEARCH AND TRAINING, INC. | $263,906.00 |
| 311 | PROJECT ABS | The BHI Works Suicide Prevention Program for Sexual and Gender Minority Youth | NIMH | 5R34MH129785-03 | | O'CONNOR, STEPHEN | VIRGINIA POLYTECHNIC INST AND ST UNIV | $263,201.00 |
| 312 | PROJECT ABS | Adapting the FOCUS Program for Sexual and Gender Minority (SGM) Cancer Patients and Caregivers | NCI | 5R34CA283408-02 | | DEAN, DAVID WORTH | UNIVERSITY OF ROCHESTER | $261,095.00 |
| 313 | PROJECT SUM | AIDS prevention;Address;Adherence;Adult;Age;Awareness;Cicatrix;Continuity of Patient Care;Data;Decision Making;D | NIAID | 1R21AI183607-01A1 | | MATHERS, CHERILYNN | UNIVERSITY OF WASHINGTON | $259,807.00 |
| 314 | Project Summ | Adaptation and feasibility of Many Men Many Voices (3MV) an HIV prevention intervention, to reduce intersectional stig | FIC | 5R01TW012671-02 | | MUIURI, PRISCAH | UNIVERSITY OF ROCHESTER | $257,515.00 |
| 315 | PROJECT SUM | Training in Genomics Research (TiGeR) | NHGRI | 5R25HG012133-03 | XIRASAGAR, SANDHYA | | ARIZONA STATE UNIVERSITY-TEMPE CAMPUS | $252,892.00 |
| 316 | Project Summ | Advancing help-seeking and recovery measures for sexual and gender minority survivors of gender-based violence | NIMHD | 1R21MD019089-01A1 | | MUIURI, PRISCAH | TEMPLE UNIV OF THE COMMONWEALTH | $250,709.00 |
| 317 | PROJECT SUM | ADVANCE-GM Scientist Training Program | NIAID | 5T32HD101392-03 | | BARKSDALE, CRYSTAL | UNIV OF ALABAMA AT BIRMINGHAM | $250,000.00 |
| 318 | Men who have | Effectiveness of Relationship Education for Reducing HIV Incidence in Men Who Have Sex with Men | NIAID | 5U01AI156874-04 | ZIMAND, LORI B. | | NORTHWESTERN UNIVERSITY AT CHICAGO | $250,000.00 |
| 319 | PROJECT SUM | Development and Pretrial of a Digital Transdiagnostic CBT Intervention for Sexual and Gender Minority Youth | NIMH | 5R34MH132958-02 | BURSTEIN, NANCY ELLEN | CHEN, DIANE | LURIE CHILDREN'S HOSPITAL OF CHICAGO | $250,000.00 |
| 320 | PROJECT SUM | Individuals by Transcending Research Disparities Research Training Program (INSTRUCT) | NIMHD | 5U57MD008636-10 | BROWN, GLENN H. | HURD, YASMIN L | UNIVERSITY OF HAWAII AT MANOA | $249,999.00 |
| 321 | PROJECT | Event-level Antecedents of Heavy Drinking in Diverse Young Women | NIAAA | 4R00AA030045-03 | | KERRIDGE, BRADLEY TOWNSEND | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $249,990.00 |
| 322 | PROJECT SUM | Event-level Antecedents of Heavy Drinking in Diverse Young Women | NIAAA | 4R00AA030079-03 | | | UNIVERSITY OF CENTRAL FLORIDA | $249,990.00 |
| 323 | PROJECT SUM | Sexually Transmitted Infection Testing Risk and Prevention Behavior Among Transgender Persons | NIMHD | 4R00MD017967-03 | | HERREN, OLGA MARINA | UNIVERSITY OF CENTRAL FLORIDA | $249,000.00 |
| 324 | PROJECT SUM | Stigma Romantic Relationships and Alcohol Use among Transgender and Nonbinary Young Adults | NIAAA | 4R00AA030601-03 | | MURCHISON, GABRIEL R | BOSTON UNIVERSITY (MEDICAL CAMPUS) | $249,000.00 |
| 325 | The applicants | AIDS prevention;Address;Advisory Committee;Affect;Age;Bioethics;Caring;Collaborations;Com | NIAID | 5R21AI156874-04 | KERRIDGE, BRADLEY TOWNSEND | | COLUMBIA UNIVERSITY OF NY MORNINGSIDE | $249,000.00 |
| 326 | PROJECT SUM | Testing the effect of anti-transgender message framing on polysubstance use in lesbian gay bisexual transgender young adults | NCI | 5R00CA260718-04 | | MAZURE, CAROLYN M | OHIO STATE UNIVERSITY | $248,993.00 |
| 327 | PROJECT SUM | Neurobiological Achievement;Acquired Immunodeficiency Syndrome;Address;Admin | NIMH | 5R25MH126703-04 | GLADE, MELISSA | ALLISON, SUSANNAH | UNIVERSITY OF MARYLAND BALTIMORE | $247,641.00 |
| 328 | ABSTRACT An | The effects of testosterone on Mediating Sex and Gender Differences on Craving Drug Cues | NIDA | 5R01DA032225-02 | GHITZA, UDI E. | RO, JIN Y | UNIVERSITY OF MARYLAND BALTIMORE | $246,556.00 |
| 329 | PROJECT SUM | Population-Specific Eating Disorder Risk Factors in Sexual Minority Women | NIMHD | 5R00MD015770-04 | | JOHNSON, JARRETT AINSWORTH | UNIVERSITY OF COLORADO DENVER | $244,716.00 |

A2746

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 330 | Project Summ | Enhancing Engagement with Online Health Messaging about Oral and Injectable PrEP Among Young-Adult MSM | NIMH | 5R21MH133487-02 | | GREENWOOD, GREGORY | PENNSYLVANIA STATE UNIVERSITY, THE | $241,500.00 |
| 331 | Project Summ | Defining the neovaginal microbiome after gender affirming vaginoplasty | NIAID | 1R21AI178840-01A1 | CHUANG, ELEANORE JENNIFER | FARR ZUEND, CHRISTINA | CASE WESTERN RESERVE UNIVERSITY | $241,500.00 |
| 332 | PROJECT SUM | A mixed-methods approach to understanding stress and hazardous drinking among same-sex female couples | NIAAA | 5R00AA028049-05 | | ZHA, WENXING | NORTHWESTERN UNIVERSITY AT CHICAGO | $241,466.00 |
| 333 | PROJECT SUM | An intervention to promote healthy relationships among transgender and gender expansive youth | NICHD | 5R21HD107311-02 | | POPKIN, RONNA | SEATTLE CHILDREN'S HOSPITAL | $240,544.00 |
| 334 | The aim of this | In-depth Understanding of HIV Risk Behavior among Men Who Have Sex With Men in Sub-Saharan Africa: Secondary Ana | NIMH | 5R21MH130217-02 | | SCOTT-SHELDON, LORI | NEW YORK STATE PSYCHIATRIC INSTITUTE | $240,219.00 |
| 335 | AbstractTran | Tcher Take Charge: Increasing PrEP Awareness Uptake and Adherence Through Health Care Empowerment and Address | NIMH | 5R01MH128049-04 | POLLARD-BRANCHARD, SUZY | | PUBLIC HEALTH FOUNDATION ENTERPRISES | $237,100.00 |
| 336 | AbstractTran | Tcher Take Charge: Increasing PrEP Awareness Uptake and Adherence Through Health Care Empowerment and Address | NIMH | 5R01MH128049-04 | POLLARD-BRANCHARD, SUZY | | PUBLIC HEALTH FOUNDATION ENTERPRISES | $237,100.00 |
| 337 | PROJECT SUM | Brothers building brothers by breaking barriers (B6): A resilience-focused intervention for young Black gay and bisexual men living w | NIMH | 5R34MH129187-03 | | ALLISON, SUSANNAH | EMORY UNIVERSITY | $234,600.00 |
| 338 | PROJECT SUM | ESTEEMED Scholars Program at the University of Rhode Island | NIBIB | 5R25EB034489-02 | | GATLIN, TINA L. | UNIVERSITY OF RHODE ISLAND | $234,392.00 |
| 339 | Project Summ | Proud to Quit (P2Q): A Person-centered mobile technology intervention for smoking cessation among transgender adults | NIDA | 5R34DA058191-02 | FITZ-RANDOLPH, MARCY ESTHER | SUN, CHRISTINA JIAYI | UNIVERSITY OF COLORADO DENVER | $234,262.00 |
| 340 | Project Summ | Identifying Community-Informed DoxyPEP Implementation Strategies to Guide Equitable Delivery of Syphilis Prevention | NIMHD | 5R21MD018707-02 | | FERNANDEZ, ANGELA R | UNIVERSITY OF CHICAGO | $232,669.00 |
| 341 | Pre-exposure | AIDS prevention;Address;Adherence;Agreement;Appointment;Awareness;Behavioral;Biological;Bisexual;Black race;Bi | NIMH | 5R34MH129279-03 | | STIRRATT, MICHAEL J | SAN DIEGO STATE UNIVERSITY | $230,997.00 |
| 342 | PROJECT ABS | Reframing personal and community report back of consumer products by centering intersectionality | | 1R01ES036258-01 | MCALLISTER, KIMBERLY A. | ZOTA, AMI R | COLUMBIA UNIVERSITY HEALTH SCIENCES | $230,305.00 |
| 343 | Project Summ | Buddhism and HIV Stigma in Thailand: An Intervention Study | FIC | 5R01TW012392-03 | BANSAL, GEETHA PARTHASARATHY | CHEN, WEI-TI | UNIVERSITY OF CALIFORNIA LOS ANGELES | $224,971.00 |
| 344 | PROJECT SUM | AIDS prevention;Adherence;Appointment;Behavioral;Cities;Code;Data;Data Collection;Development;Effectiveness;E | NIDA | 7R21DA058575-02 | | JENKINS, RICHARD A | HARVARD PILGRIM HEALTH CARE, INC. | $220,370.00 |
| 345 | Project Summ | Daily Impact of Sexual Minority Stress on Alcohol-Related Intimate Partner Violence among Bisexual+ Young Adults: A Couples' Da | NIAAA | 1R21AA031548-01A1 | | FREEMAN, ROBERT | VIRGINIA POLYTECHNIC INST AND ST UNIV | $218,293.00 |
| 346 | Project Summ | The All-or-Nothing Marriage? Marital Functioning and Health Among Individuals in Same and Different-Gender Marriages | NIA | 5R01AG060944-05 | | BRAUDT, DAVID BRUCE | UNIVERSITY OF MINNESOTA | $218,169.00 |
| 347 | Project Abstr | Strengthening the HIV care continuum for transgender women living with HIV in Malaysia | NIMH | 5R21MH128114-02 | ALLISON, SUSANNAH | WICKERSHAM, JEFFREY ALLEN | YALE UNIVERSITY | $218,127.00 |
| 348 | PROJECT SUM | Ecological momentary assessment of daily minority stressors and cannabis and tobacco use among sexual minority young ada | NIMHD | 1R21MD019345-01A1 | | GOGINENI, ABJINDHATI | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | $216,772.00 |
| 349 | PROJECT SUM | Short Trainings on Methods for Recruiting Sampling and Counting Hard-to-Reach Populations: The H2R Training Program | NIMH | 5R25MH129090-03 | ALLISON, SUSANNAH | MIRZAZADEH, ALI | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $216,249.00 |
| 350 | ABSTRACT AN | The Role of Testosterone on Mediating Sex and Gender Influences on Chronic Orofacial Pain Conditions | NIDCR | 5R01DE032225-02 | GHIM, MELISSAH | RO, JIN Y | UNIVERSITY OF MARYLAND BALTIMORE | $215,441.00 |
| 351 | ABSTRACTSu | CA-LINC: A Culturally Adapted Care Coordination Suicide Detection and Intervention Model for Black Youth | NIMH | 5R34MH129782-03 | | ACRI-MARRO, MARY | UNIVERSITY OF NORTH CAROLINA CHARLOTTE | $214,271.00 |
| 352 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $214,000.00 |
| 353 | PROJECT SUM | AIDS prevention;Adoption;Advocate;Bisexual;Caring;CHlamydia;Clinic;Collaborations;Communication difficulty;Comm | NIMH | 5R34MH129208-03 | | SENN, THERESA ELAINE | MEDICAL COLLEGE OF WISCONSIN | $213,959.00 |
| 354 | PROJECT SUM | Intersectional minority stress mental health and HIV treatment and care among MSM living with HIV in Ghana | NIMH | 5R01MH130270-03 | | SENN, THERESA ELAINE | STATE UNIVERSITY OF NEW YORK AT BUFFALO | $211,430.00 |
| 355 | ABSTRACTIn | Formative work for the development of an intervention to support combined HIV/syphilis self-testing and linkage to prev | NIMH | 1R21MH135779-01A1 | GREENWOOD, GREGORY | RAEL, CHRISTINE TAGLIAFERRI | UNIVERSITY OF COLORADO DENVER | $211,326.00 |
| 356 | PROJECT SUM | 18 year old;Address;Adopted;Adult;Advisory Committees;Affect;Anxiety;Anxiety Disorders;Area;Attention;Bisexual;Clinical;Clinical | NIMH | 1K23MH137389-01 | | SWEENEY, MAGGIE | HUNTER COLLEGE | $211,103.00 |
| 357 | PROJECT SUM | Understanding Breast Cancer Risk and Screening in Transgender Persons through a Pilot Breast Cancer Screening Program | NCI | 5K08CA276706-02 | | BIAN, YANSONG | MEDICAL COLLEGE OF WISCONSIN | $210,062.00 |
| 358 | Men who hav | Integration of Electronic SBI(RT) into an HIV Testing Program to Reduce Substance Use and HIV risk Behavior among MSM | NIDA | 5R34DA055503-03 | LEE-WINN, ANGELA EUNJI | BALAN, IVAN C | FLORIDA STATE UNIVERSITY | $209,449.00 |
| 359 | ABSTRACTIn | Formative work to develop differentiated communication tools to facilitate transgender women's recruitment enrollme | NIMH | 5R21MH132421-02 | STIRRATT, MICHAEL J | RAEL, CHRISTINE TAGLIAFERRI | UNIVERSITY OF COLORADO DENVER | $208,242.00 |
| 360 | 7. Project Sun | Intersectional discrimination and linkage to HIV prevention and care in transgender women in Ecuador | NIMH | 5R01MH134764-02 | GREENWOOD, GREGORY | ADJAYO ROMERO, RODRIGO ARMANDO | WHITMAN-WALKER INSTITUTE, INC. | $207,691.00 |
| 361 | PROJECT SUM | Building Interdisciplinary Research Careers in Women's Health at UC Davis | NIAMS | 3K12AR084220-21S1 | TIGNO, XENIA | LANE, NANCY E | UNIVERSITY OF CALIFORNIA AT DAVIS | $206,172.00 |
| 362 | PROJECT SUM | Using youth-engaged methods to develop and evaluate a measure for disordered eating behaviors in transgender and gender-divers | NIMH | 1K23MH134111-01 | | BECHTHOLT, ANITA J | VIRGINIA COMMONWEALTH UNIVERSITY | $205,308.00 |
| 363 | Young men ha | Adapting effective mhealth interventions to improve uptake and adherence of the HIV pre- exposure prophylaxis (PrEP) | NIMH | 5R34MH124081-03 | ALLISON, SUSANNAH | WANG, BO | UNIV OF MASSACHUSETTS MED SCH WORCESTER | $202,639.00 |
| 364 | Project Summ | Building an interprofessional and diverse workforce in substance use and pain | NIDA | 1T32DA057606-01A1 | | LIN, YU | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $202,337.00 |
| 365 | PROJECT SUM | CHAMPION - Combining HIV and Stimulant Prevention and Treatment Interventions Optimized for HIV-Negative MSM | NIDA | 1R21DA060856-01A1 | JENKINS, RICHARD A | TSUYUKI, KIYOMI | UNIVERSITY OF CALIFORNIA, SAN DIEGO | $202,308.00 |
| 366 | Background, 1 | 19 year old;Address;Adherence;Age;Agreement;Anti-Retroviral Agents;Appointment;Attention;Behavioral;Behavioral M | NIMH | 5R34MH126894-03 | | ALLISON, SUSANNAH | BROWN UNIVERSITY | $202,013.00 |
| 367 | Project Summ | Data-driven peer-led messaging using social media influencers to increase PrEP awareness and uptake among transger | NIMH | 5R34MH129189-03 | SCOTT-SHELDON, LORI | BASS, SARAH B | TEMPLE UNIV OF THE COMMONWEALTH | $201,803.00 |
| 368 | Significance… | AIDS prevention;AIDS/HIV problem;Address;Adherence;Affect;Back;Behavior;Behavior Therapy;Behavioral;Research;B | NIDA | 5R21DA053156-02 | | HARTSOCK, PETER | NEW YORK STATE PSYCHIATRIC INSTITUTE | $200,782.00 |
| 369 | Project Summ | Psychosocial Predictors of Risk for Suicidal Behavior Among Gender Minority Adolescents | NIMHD | 1R01MD018582-01A1 | BURNS, PAUL ANTHONY | | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $200,000.00 |
| 370 | Project Summ | Two-Spirit Films in Indigenous Cancer Health | NCI | 3P50CA166056-47S1 | | HE, MIN | ROSWELL PARK CANCER INSTITUTE CORP | $200,000.00 |
| 371 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $200,000.00 |
| 372 | In the United | AIDS prevention;Address;Adherence;Age;Alcohol abuse;Area;Attention;Automobile Driving;Black race;Cessation of life | NIAID | 5R01AI172092-03 | | HUEBNER, ROBIN E | JOHNS HOPKINS UNIVERSITY | $200,000.00 |
| 373 | In the United | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United State | NIAID | 5R01AI172092-03 | HUEBNER, ROBIN E | WIRTZ, ANDREA L | JOHNS HOPKINS UNIVERSITY | $200,000.00 |
| 374 | AbstractUpta | Evaluating the effectiveness of a mobile HIV prevention intervention to increase HIV and STI testing and PrEP initiation among rur | NIMH | 5R01MH134267-02 | POLLARD-BRANCHARD, SUZY | | EMORY UNIVERSITY | $200,000.00 |
| 375 | PROJECT SUM | Experiences of Rural Sexual and Gender Minority Couples: Does Alcohol Use Explain the Link Between Minority Stress and Intimate | NIAAA | 5R01AA030558-02 | FREEMAN, ROBERT | | UNIVERSITY OF NEBRASKA LINCOLN | $177,063.00 |
| 376 | ABSTRACTPro | A novel approach to equitable characterization of gender and its use in exposing subgroup discrepancies in polygenic score associ | NHGRI | 5R01HG012697-03 | RIVERS, ROBERT C | | UNIVERSITY OF IOWA | $160,444.00 |
| 377 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $160,000.00 |
| 378 | SUMMARYAd | Kabawil: Adapting an Intervention to Reduce Intersectional Stigmas among Indigenous Sexual Minority Men and Traditional Healers | FIC | 1R01TW012904-01 | | BANSAL, GEETHA PARTHASARATHY | UNIVERSITY OF WASHINGTON | $157,738.00 |
| 379 | PROJECT SUM | Sexual Fluidity and Longitudinal Changes in Alcohol Misuse and Associated Health Consequences | NIAAA | 3R01AA030243-03S1 | KERRIDGE, BRADLEY TOWNSEND | EVANS-POLCE, REBECCA J. | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $155,941.00 |
| 380 | PROJECT SUM | Multilevel strategies to understand and modify the role of structural and environmental context of HIV disparities among Black sex | NIAID | 4LR34I169655-03 | ZIMANO, LOFI B. | RENDINA, H. JONATHON | GEORGE WASHINGTON UNIVERSITY | $150,000.00 |
| 381 | PROJECT SUM | Examining Social Ecological and Network Factors to Assess Epidemiological Risk in a Large National Cohort of Cisgende | NIAID | 5R01AI172469-02 | ROE, JOANAD'ARC C | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $150,000.00 |
| 382 | PROJECT SUM | AIDS prevention;Acceleration;Address;Affect;Africa;Africa South of the Sahara;African;Age;Attention;Behavioral;Cities | NICHD | 5UG1HD111562-02 | | RUSSO, DENISE | UNIVERSITY OF MARYLAND BALTIMORE | $150,000.00 |
| 383 | PROJECT SUM | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research | NICHD | 5UG1HD113162-02 | RUSSO, DENISE | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $150,000.00 |
| 384 | Project Summ | Intensive Combination Approach to Roll.back the HIV Epidemic in Nigerian Youth (iCARE) Plus Effectiveness / Implemen | NICHD | 5UG1HD113160-02 | RUSSO, DENISE | GAROFALO, ROBERT | NORTHWESTERN UNIVERSITY AT CHICAGO | $150,000.00 |
| 385 | Despite an im | Malaysian Implementation Science Training (MIST) Program in HIV | FIC | 5D43TW011324-05 | BANSAL, GEETHA PARTHASARATHY | ALTICE, FREDERICK LEWIS | YALE UNIVERSITY | $147,920.00 |
| 386 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $147,825.00 |
| 387 | PROJECT SUM | Predicting acute and dynamic suicide risk in rural sexual minorities | NIMHD | 5K08MD018314-03 | JONES, NANCY LYNNE | FORREST, LAUREN NICOLE | UNIVERSITY OF OREGON | $139,738.00 |
| 388 | Project Summ | Stigma Reduction and Gender Affirmation to Promote HIV Prevention/Testing in Trans Women | FIC | 7R21TW012010-03 | BANSAL, GEETHA PARTHASARATHY | OPERARIO, DON | EMORY UNIVERSITY | $135,298.00 |
| 389 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $118,365.00 |
| 390 | ABSTRACTImp | Improving the acceptability of transgender voice training with visual-acoustic biofeedback | NIDCD | 5R21DC021537-02 | KOPF, LISA MARIE | NOVAK, VESNA DOMINIKA | UNIVERSITY OF CINCINNATI | $114,998.00 |
| 391 | PROJECT SUM | Implementation of PrEP Care Among Women in Family Planning Clinics | NIMH | 5R01MH134264-02 | POLLARD-BRANCHARD, SUZY | | RUSH UNIVERSITY MEDICAL CENTER | $100,000.00 |
| 392 | PROJECT ABS | Reframing personal and community report back of consumer products by centering intersectionality | | 1R01ES036258-01 | MCALLISTER, KIMBERLY A. | ZOTA, AMI R | COLUMBIA UNIVERSITY HEALTH SCIENCES | $100,000.00 |
| 393 | PROJECT ABS | Reframing personal and community report back of consumer products by centering intersectionality | | 1R01ES036258-01 | MCALLISTER, KIMBERLY A. | ZOTA, AMI R | COLUMBIA UNIVERSITY HEALTH SCIENCES | $100,000.00 |
| 394 | Despite an im | Malaysian Implementation Science Training (MIST) Program in HIV | FIC | 5D43TW011324-05 | BANSAL, GEETHA PARTHASARATHY | ALTICE, FREDERICK LEWIS | YALE UNIVERSITY | $100,000.00 |
| 395 | Project Summ | VCU National Crosslinking Center for Advancing Dentine-Inclusive Dentistry | NIDCR | 1U24DE033889-01 | SWEENEY, MARTHA | | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | $100,000.00 |
| 396 | In the United | AIDS prevention;Address;Adherence;Age;Alcohol abuse;Area;Attention;Automobile Driving;Black race;Cessation of life | NIAID | 5R01AI172092-03 | | HUEBNER, ROBIN E | JOHNS HOPKINS UNIVERSITY | $100,000.00 |
| 397 | In the United | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United Stat | NIAID | 5R01AI172092-03 | HUEBNER, ROBIN E | WIRTZ, ANDREA L | JOHNS HOPKINS UNIVERSITY | $100,000.00 |
| 398 | PROJECT SUM | Improving service delivery models of medically assisted reproduction for transgender and gender diverse individuals | NICHD | 5R21HD113120-02 | | NOVAK, VESNA DOMINIKA | UNIVERSITY OF CINCINNATI | $100,000.00 |
| 399 | ABSTRACTImp | Improving service delivery models of medically assisted reproduction for transgender and gender diverse individuals | NICHD | 5R21HD113120-02 | | NOVAK, VESNA DOMINIKA | UNIVERSITY OF CINCINNATI | $100,000.00 |
| 400 | PROJECT SUM | Developing a digital health intervention to increase condom use among adolescent sexual minority males | NIMHD | 5K99HD109060-02 | GARRIDO, CARLOS DAVID | JAVIDI, HANNAH | TRUSTEES OF INDIANA UNIVERSITY | $99,424.00 |
| 401 | PROJECT SUM | A digital health intervention to increase condom use among adolescent sexual minority males | NIMHD | 5K99HD109060-02 | GARRIDO, CARLOS DAVID | JAVIDI, HANNAH | TRUSTEES OF INDIANA UNIVERSITY | $99,424.00 |
| 402 | PROJECT SUM | Improving Measurement of Alcohol Use and Other Disparities by Sex, Sexual Orientation, and Gender Identity | NIAAA | 3R01AA029075-04S1 | FREEMAN, ROBERT | PHILLIPS, GREGORY | NORTHWESTERN UNIVERSITY AT CHICAGO | $99,083.00 |
| 403 | This applicat | Randomized Controlled Trial of Gender Minority Stress Intervention to Reduce Alcohol Use and HIV Risk | NCI | 5R01CA270584-03 | RODITIS, MARIA LEA | VANDERLELL, MICHELLE RENEE | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | $98,884.00 |
| 404 | Men-who-hav | Evaluating HPV Vaccine Uptake Among Young Men | NCI | 3U54CA267001-38S2 | LAI, GABRIEL Y | HEDGES, JERRIS RAKER | UNIVERSITY OF HAWAII AT MANOA | $98,780.00 |
| 405 | The U-RISE at | U-RISE at Spelman College | NIGMS | 1T34GM149823-01A1 | GARTSDELL, KRISTY | | SPELMAN COLLEGE | $96,514.00 |
| 406 | PROJECT SUM | Strengthening health systems to improve retention in care and virologic suppression for GBMSM and transgender wome | NIMH | 5R01MH124388-03 | BARKSDALE, CRYSTAL L | | UNIVERSITY OF MIAMI CORAL GABLES | $95,000.00 |
| 407 | ABSTRACTThe | Coping with Threats to Masculinity: Consequences for Men's Health | NIMHD | 3R01MD017588-03S1 | BARKSDALE, CRYSTAL L | | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $93,628.00 |
| 408 | PROJECT SUM | A digital health intervention to increase condom use among adolescent sexual minority males | NIMHD | 5K99HD109060-02 | GARRIDO, CARLOS DAVID | JAVIDI, HANNAH | TRUSTEES OF INDIANA UNIVERSITY | $90,000.00 |
| 409 | SUMMARYThe | Career Enhancement Program | NCI | 5P20CA253314-05 | | MASTER, ZUBIN | MAYO CLINIC ROCHESTER | $83,937.00 |
| 410 | Project Summ | The Role of Perceived Racial Discrimination and Discrimination Distress in the HIV Care Continuum for Black Sexual Minority | NIMHD | 5F31MD018739-02 | PARAMSOTHY, PANGAJA | | CASE WESTERN RESERVE UNIVERSITY | $80,316.00 |
| 411 | ABSTRACTIn A | A multi-level approach to improve HIV prevention and care for transgender women of color | NIMH | 7R01MH129285-02 | ALLISON, SUSANNAH | | NEW YORK STATE PSYCHIATRIC INSTITUTE | $80,000.00 |

A2747

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 412 | Project Summ | Improving Sexual Minority Health: Differences in Substance Use Treatment, and Associated Chronic Diseases amo | NIDA | 5R03DA052651-02 | LYNCH, SEAN EDWARD WINTERS | MORGAN, ETHAN | OHIO STATE UNIVERSITY | $79,291.00 |
| 413 | PROJECT SUM | Understanding the individual and combined impact of childhood sexual abuse and minority stress on hazardous drinking among s | NIAAA | 5F32AA029657-03 | KERRIDGE, BRADLEY TOWNSEND | BOCHICCHIO, LAUREN ANN | COLUMBIA UNIVERSITY HEALTH SCIENCES | $78,892.00 |
| 414 | PROJECT SUM | Sexual Minority Mental Health During the COVID-19 Pandemic: An Intersectional, Social Epidemiologic Investigation | NIMHD | 5F32MD017452-03 | MIJURU, PRISCAH | BECCIA, ARIEL L | BOSTON CHILDREN'S HOSPITAL | $78,784.00 |
| 415 | Project Summ | Piloting a multi-level intervention to promote viral suppression among transgender women living with HIV | NIMH | 5R34MH129218-03 | ALLISON, SUSANNAH | BARRINGTON, CLARE L | UNIV OF NORTH CAROLINA CHAPEL HILL | $78,491.00 |
| 416 | In Malaysia th | Training in Behavioral Design Interventions to Address Stigma among Men Who have Sex with Men | NIMH | 1F32MH158253-01 | ALLISON, SUSANNAH | BROMBERG, DANIEL J | YALE UNIVERSITY | $77,908.00 |
| 417 | Project Summ | Applying Deep Learning for Predicting Retention in PrEP Care and Effective PrEP Use among Key Populations at Risk for H | NIMH | 5R03MH130275-02 | SCOTT-SHELDON, LORI | LIU, FEIFAN | UNIV OF MASSACHUSETTS MED SCH WORCESTER | $76,214.00 |
| 418 | Project Abstr | Sexual orientation, gender identity, and alcohol use: A multi-method analysis of developmental differences and key mechanisms | NIAAA | 5F32AA030194-03 | FREEMAN, ROBERT | BISHOP, MEG | UNIV OF MARYLAND, COLLEGE PARK | $76,047.00 |
| 419 | Project Summ | Stigma Reduction and Gender Affirmation to Promote HIV Prevention/Testing in Trans Women | FIC | 7R21TW012010-03 | BANSAL, GEETHA PARTHASARATHY | OPERARIO, DON | EMORY UNIVERSITY | $75,000.00 |
| 420 | ABSTRACT Th | The ADAR Summit Meeting | NIA | 2R13AG066389-06 | LUO, YUAN | LEVKOFF, SUE E | UNIVERSITY OF SOUTH CAROLINA AT COLUMBIA | $74,959.00 |
| 421 | The RCMI Pro | The RCMI Program in Health Disparities Research at Meharry Medical College | NIMHD | 5U54MD007586-38 | DAS, RINA | ADUNYAH, SAMUEL EVANS | MEHARRY MEDICAL COLLEGE | $72,750.00 |
| 422 | PROJECT SUM | Development and Testing of MyPEEPS Mobile for Young Transgender Men | NIMH | 5R34MH128163-03 | GREENWOOD, GREGORY | SCHNALL, REBECCA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $72,743.00 |
| 423 | SUMMARY/IN | Training the Long-Term Services and Supports Dementia Care Workforce in Provision of Care to Sexual and Gender Minority Reside | NIA | 3R01AG075734-03S1 | GERALD, MELISSA S | ROSSER, B R SIMON | UNIVERSITY OF MINNESOTA | $69,606.00 |
| 424 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $68,500.00 |
| 425 | PROJECT SUM | SWG1: Sex & Gender Working Group | NIAID | 5P30AI036219-28 | | CAMERON, CHERYL M | CASE WESTERN RESERVE UNIVERSITY | $66,771.00 |
| 426 | PROJECT SUM | AIDS prevention;Acceleration;Address;Affect;Africa;Africa South of the Sahara;African;Age;Baltimore;Behavioral;Case | NICHD | 5UG1HD113162-02 | | RUSSO, DENISE | UNIVERSITY OF MARYLAND BALTIMORE | $66,666.00 |
| 427 | PROJECT SUM | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research | NICHD | 5UG1HD113162-02 | RUSSO, DENISE | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $66,666.00 |
| 428 | PROJECT SUM | Population Sciences | NCI | 5P30CA124435-16 | | JOHN, ESTHER M. | STANFORD UNIVERSITY | $66,651.00 |
| 429 | PROJECT SUM | Adapting an evidence-based intervention to improve HIV testing and PrEP uptake among young men who have sex with m | FIC | 1K43TW012850-01 | BANSAL, GEETHA PARTHASARATHY | NGUYEN, MINH XUAN BINH | HANOI MEDICAL UNIVERSITY | $66,427.00 |
| 430 | Project Summ | A culturally centered CBT protocol for suicidal ideation and suicide attempts among Latinx youth | NIMHD | 3R01MD013907-05S1 | DAGHER, RADA K | DUARTEVELEZ, YOVANSKA | EMMA PENDLETON BRADLEY HOSPITAL | $64,508.00 |
| 431 | Project Abstr | Heavy cannabis use neurocognition and PrEP care engagement among young Black sexual minority men | NIDA | 3R01DA057351-03S1 | LAO, GUIFANG | SCHNEIDER, JOHN | UNIVERSITY OF CHICAGO | $62,320.00 |
| 432 | PROJECT SUM | Community Engagement and Health Equity Core | NIDDK | 5P30DK092949-14 | | PEEK, MONICA E | UNIVERSITY OF CHICAGO | $61,556.00 |
| 433 | Severe inequit | ED2PrEP - patient focused low-burden strategies for PrEP uptake among emergency departments patients: a cross-over | NIAID | 3R01AI169636-03S1 | SHARMA, USHA K. | FELSEN, URIEL | ALBERT EINSTEIN COLLEGE OF MEDICINE | $57,967.00 |
| 434 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $56,700.00 |
| 435 | PROJECT SUM | Substance use and DNA methylation at the intersection of sex and gender | NIAID | 5R01DA052016-04 | LOSSIE, AMY C | FLENT/E, ANNESA | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $56,152.00 |
| 436 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $51,700.00 |
| 437 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $51,700.00 |
| 438 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $51,700.00 |
| 439 | PROJECT SUM | Center for AIDS Research at Emory University | NIAID | 5P30AI050409-26 | REFSLAND, ERIC WILLIAM | DEL RIO, CARLOS | EMORY UNIVERSITY | $51,700.00 |
| 440 | Project Abstr | Multi-Level Determinants of Sexual and Gender Minority Aging | NIA | 5R36AG083386-02 | NGUYEN, EMERALD THAI HAN | TRAN, NATHANIEL M | VANDERBILT UNIVERSITY | $51,650.00 |
| 441 | PROJECT SUM | Dissecting the role of loneliness on substance use and HIV-related outcomes among sexual minority men in the United Sta | NIA | 1R36DA061635-01 | DUNSTON, SHEBA KING | MARZIALI, MEGAN ELYSSA | COLUMBIA UNIVERSITY HEALTH SCIENCES | $51,390.00 |
| 442 | Project Summ | Biological Mechanisms of Suicidal Behavior among Sexual Minority Adolescents - Supplement | NIMH | 3R01MH117142-05S1 | BECHTHOLT, ANITA J | THOMA, BRIAN | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $50,941.00 |
| 443 | PROJECT SUM | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | NICHD | 3R01HD109320-02S1 | POPKIN, RONNA | MOSESON LIDOW, HEIDI SERENE | IBIS REPRODUCTIVE HEALTH | $50,000.00 |
| 444 | PROJECT SUM | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | NICHD | 3R01HD109320-02S1 | POPKIN, RONNA | MOSESON LIDOW, HEIDI SERENE | IBIS REPRODUCTIVE HEALTH | $50,000.00 |
| 445 | PROJECT SUM | Advancing novel survey tools to increase participation and improve sexual and reproductive health data quality | NICHD | 5R01HD109320-02 | POPKIN, RONNA | MOSESON LIDOW, HEIDI SERENE | IBIS REPRODUCTIVE HEALTH | $50,000.00 |
| 446 | Abstract The | Structural Racism and Discrimination in Sexual and Gender Minority Health Inequities - Supplement | NIA | 3R01AG077934-03S1 | GERALD, MELISSA S | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $50,000.00 |
| 447 | Abstract The | Structural Racism and Discrimination in Sexual and Gender Minority Health Inequities - Supplement | NIA | 3R01AG077934-03S1 | GERALD, MELISSA S | RAMIREZ-VALLES, JESUS | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $50,000.00 |
| 448 | Project Summ | Exploring the Role of Novel Aging-Focused Syndemic Conditions on HIV Risk and Quality of Life among HIV-Negative Old | NIDA | 5R36DA058563-02 | DUNSTON, SHEBA KING | WEINSTEIN, ELLIOTT ROYAL | UNIVERSITY OF MIAMI CORAL GABLES | $50,000.00 |
| 449 | Despite an ac | Malaysian Implementation Science Training (MIST) Program in HIV | FIC | 5D43TW011324-05 | BANSAL, GEETHA PARTHASARATHY | ALTICE, FREDERICK LEWIS | YALE UNIVERSITY | $50,000.00 |
| 450 | PROJECT ABS | Integrated Networks of Scholars in Global Health Research (INSIGHT) | FIC | 5D43TW012274-03 | HAYES, UNJA | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $50,000.00 |
| 451 | Abstract Trans | Ticher Take Charge: Increasing PrEP Awareness Uptake and Adherence Through Health Care Empowerment and Address | NIMH | 5R01MH128049-04 | | POLLARD-BRANCHARD, SUZY | PUBLIC HEALTH FOUNDATION ENTERPRISES | $50,000.00 |
| 452 | In the United S | AIDS prevention;Address;Adherence;Age;Alcohol abuse;Area;Attention;Automobile Driving;Black race;Cessation of life | NIAID | 5R01AI172092-03 | | HUEBNER, ROBIN E | JOHNS HOPKINS UNIVERSITY | $50,000.00 |
| 453 | In the United S | Enhanced COhort methods for HIV Research and Epidemiology (ENCORE) among transgender women in the United Sta | NIMH | 5R01AI172092-03 | HUEBNER, ROBIN E | WIRTZ, ANDREA L | JOHNS HOPKINS UNIVERSITY | $50,000.00 |
| 454 | PROJECT SUM | Effect of Medicaid Accountable Care Organizations on Behavioral Health Care Quality and Outcomes for Children | NIMH | 3R01MH134176-02S1 | HUMENSKY, JENNIFER | GOFF, SARAH L | UNIVERSITY OF MASSACHUSETTS AMHERST | $50,000.00 |
| 455 | SUMMARY/AB | Kabuwil: Adapting an Intervention to Reduce Intersectional Stigmas among Indigenous Sexual Minority Men and Traditional Healers | FIC | 1R01TW012904-01 | | BANSAL, GEETHA PARTHASARATHY | UNIVERSITY OF WASHINGTON | $50,000.00 |
| 456 | PROJECT SUM | AIDS prevention;Acceleration;Address;Affect;Africa;Africa South of the Sahara;African;Age;Baltimore;Behavioral;Case | NICHD | 5UG1HD113162-02 | | RUSSO, DENISE | UNIVERSITY OF MARYLAND BALTIMORE | $50,000.00 |
| 457 | PROJECT SUM | Resilient HIV Implementation Science with Sexual and Gender Minority Youths using Evidence (RISE) Clinical Research | NICHD | 5UG1HD113162-02 | RUSSO, DENISE | CHARURAT, MANHATTAN E | UNIVERSITY OF MARYLAND BALTIMORE | $50,000.00 |
| 458 | Project Summ | Intensive Combination Approach to Rollback the HIV Epidemic in Nigerian Youth (iCARE) Plus Effectiveness / Implemen | NICHD | 5UG1HD113160-02 | | GAROFALO, ROBERT | NORTHWESTERN UNIVERSITY AT CHICAGO | $50,000.00 |
| 459 | Project Summ | Dopamine Availability and Developmental Pathways of Adolescent Depression and Anhedonia - Administrative Supplement | NIMH | 3R01MH127014-03S1 | MURPHY, ERIC ROUSSEAU | FORBES, ERIKA E | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $50,000.00 |
| 460 | ABSTRACT/Su | The role of circulating meta-inflammatory monocytes in adolescent insulin resistance | NIDDK | 3R01DK130864-03S1 | BASU, RAJARSHI | SINGER, KANAKADURGA | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $49,999.00 |
| 461 | ABSTRACT/Su | The role of circulating meta-inflammatory monocytes in adolescent insulin resistance | NIDDK | 3R01DK130864-03S1 | BASU, RAJARSHI | SINGER, KANAKADURGA | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $49,999.00 |
| 462 | Project Summ | Dopamine Availability and Developmental Pathways of Adolescent Depression and Anhedonia - Administrative Supplement | NIMH | 3R01MH127014-03S1 | MURPHY, ERIC ROUSSEAU | FORBES, ERIKA E | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $49,994.00 |
| 463 | PROJECT SUM | Effect of Medicaid Accountable Care Organizations on Behavioral Health Care Quality and Outcomes for Children | NIMH | 3R01MH134176-02S1 | HUMENSKY, JENNIFER | GOFF, SARAH L | UNIVERSITY OF MASSACHUSETTS AMHERST | $49,974.00 |
| 464 | Project Summ | COVID-19 Administrative Supplement to K01: Adopting Pilot Testing a Behavioral Intervention to Incorporate Advances | NIMH | 3K01MH116737-06S1 | GREENWOOD, GREGORY | BUDHWANI, HENNA | FLORIDA STATE UNIVERSITY | $49,814.00 |
| 465 | PROJECT SUM | Diversity in Practice: the Quest for Inclusion in Precision Medicine | NLM | 5G13LM014176-03 | YOON, SUNG SUG SUE | LEE, SANDRA SOO-JIN | COLUMBIA UNIVERSITY HEALTH SCIENCES | $49,795.00 |
| 466 | Transgender | Personal Healthcare Networks of Transgender and Gender-Diverse Adults After Gender-Affirming Surgery | NINR | 1F31NR021239-01 | WILLIS, MEGON ANDREW | GAEDECKE, TYLER | COLUMBIA UNIVERSITY HEALTH SCIENCES | $49,768.00 |
| 467 | Project Summ | Examining Minority Associations between Minority Stress PTSD Symptoms and Alcohol Use among 8+ College Students with Trau | NIAAA | 1F31AA031420-01A1 | KERRIDGE, BRADLEY TOWNSEND | BASTING, EVAN JACOB | UNIVERSITY OF TENNESSEE KNOXVILLE | $48,974.00 |
| 468 | Proposal Sum | Interpersonal Protective Factors and Mental Health Symptom Self-Management Among Black Transgender Women: A Mixed-Metho | NINR | 5F31NR020760-02 | SEAY, JULIA SUSAN | KLEPPER, MEREDITH | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 469 | Sexual minori | Determining the role of discrimination in clinical presentation and treatment response among sexual minority people with OCD: A | NIMH | 1F31MH136729-01A1 | SMITH, ASHLEY | BEZAHLER, ANDREAS | FORDHAM UNIVERSITY | $48,974.00 |
| 470 | ABSTRACT/Ab | Intergenerational and Cultural Drivers of Depressive Symptoms in Hispanic Sexual Minority Youth | NIMH | 1F31MH021243-01 | SEAY, JULIA SUSAN | SCOTT, DALTON | UNIVERSITY OF MIAMI CORAL GABLES | $48,974.00 |
| 471 | Project Summ | Post-Traumatic Stress and Alcohol Use as Mechanisms Explaining IPV Among Bisexual Women Who Disclose Sexual Violence to P | NIAAA | 1F31AA031618-01 | KERRIDGE, BRADLEY TOWNSEND | BOGEN, KATHERINE WILA | UNIVERSITY OF NEBRASKA LINCOLN | $48,974.00 |
| 472 | PROJECT SUM | Aligning HIV services with gender diverse community priorities through person-centered care: a mixed methods study in Ind | NIMH | 1F31MH136856-01 | ALLISON, SUSANNAH | KAPTCHUK, ROSE POLLARD | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 473 | Project Summ | Understanding Patient Level Implementation Determinants Related to Long acting Injectable HIV Pre-Exposure Prophy | NIMH | 1F31MH134720-01A1 | ALLISON, SUSANNAH | O'NEIL, ANDREW M | MEDICAL COLLEGE OF WISCONSIN | $48,974.00 |
| 474 | PROPOSAL SU | Extending the Prevention Toolbox: Exploring the Acceptability and Impact of Long-acting Injectable PrEP among MSM in | NIMH | 5F31MH135787-02 | ALLISON, SUSANNAH | DHIR, AMIT "MICKEY" | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 475 | PROJECT SUM | Characterizing Economic Determinants of Violence and Safety Disparities Among Sexual and Gender Diverse Populations | NIMH | 1F31MD019885-01 | JOHNSON, JARRETT AINSWORTH | KENNEDY, KATRINA | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 476 | PROJECT SUM | Epidemiological factors related to human papillomavirus (HPV) in men who have sex with men (MSM) in the United States | NIAID | 1F31AI178878-01A1 | CHUANG, ELEANOR JENNIFER | CARPINO, THOMAS | JOHNS HOPKINS UNIVERSITY | $48,974.00 |
| 477 | PROJECT SUM | Prevention of Chlamydia trachomatis infections: Evaluation of vaccination and post-exposure prophylactic antibiotic use as popul | NIAID | 1F31AI181431-01A1 | CHUANG, ELEANOR JENNIFER | ZANE, GREGORY | UNIVERSITY OF WASHINGTON | $48,974.00 |
| 478 | PROJECT SUM | Intersectionality Scientific Working Group | NIAID | 5P30AI027763-33 | | SEVELIUS, JAE M. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $48,541.00 |
| 479 | PROJECT SUM | ICAP Clinical Trials Unit | NIAID | 5UM1AI154848-05 | GUBB, STEPHANIE MAIER | | COLUMBIA UNIVERSITY HEALTH SCIENCES | $48,516.00 |
| 480 | Project Summ | Epigenetic aging as a biomarker: Adapting a structural intervention to achieve HIV equity among immigrant Latino MSM. | NIMH | 1F31MH135828-01 | ALLISON, SUSANNAH | JARAMILLO, JAHN | UNIVERSITY OF CALIFORNIA BERKELEY | $47,694.00 |
| 481 | PA-21-151 UC | SOCIAL MEDICINE CASES FOR HEALTH EQUITY | NIMHD | 1R13MD019531-01 | JONES, NANCY LYNNE | HANLIN, LUANNE M. | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $47,451.00 |
| 482 | Project Summ | Identifying Transdiagnostic Intervention Targets for PTSD-SUD Comorbidity in a Vulnerable Population: A Mixed-Method Study | NIDA | 5R36DA058819-02 | COLLIER-KIDEHU, KEVONTA VONTORIA | LAUTER MADELYN MICHELE | FRAMINGHAM STATE | $47,057.00 |
| 483 | PROGRAM SU | Planning and Evaluation Core | NCI | 5U54CA118638-19 | | RIVERS, DESIREE ANN | MOREHOUSE SCHOOL OF MEDICINE | $46,707.00 |
| 484 | Project Summ | The Use of Diversity: Managing Race and Representation in Law Politics and the Biosciences | NLM | 5G13LM013533-03 | YOON, SUNG SUG SUE | KAHN, JONATHAN | NORTHEASTERN UNIVERSITY | $46,437.00 |
| 485 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $45,400.00 |
| 486 | PROJECT SUM | Understanding the Complex Reproductive Health Needs of Formerly Incarcerated Young Men | NICHD | 5R21HD114341-02 | POPKIN, RONNA | GEMMILL, ALISON | JOHNS HOPKINS UNIVERSITY | $43,519.00 |
| 487 | PROJECT SUM | Exploring Acceptability and Potential Reach of Game-Based and Social Network Strategies for Improving PrEP and HIV Self-Test | NIMH | 1F31MH138212-01 | ALLISON, SUSANNAH | CRAKER, LACEY | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | $42,749.00 |
| 488 | PROJECT SUM | Structural Stigma and Mental Health Among Transgender and Gender Diverse Adults Living in the Rural United States | NIMH | 1F31MH138025-01 | AVENILLA, FRANK | SIEBACH, KIRSTEN | JOHNS HOPKINS UNIVERSITY | $42,574.00 |
| 489 | PROJECT SUM | Client and clinician priorities for same-day PrEP and DoxyPEP awareness uptake and persistence in primary care. | NINR | 1F31NR022147-01 | WILLIS, LEIGH ANDREW | ALBRIGHT, NATHANIEL | OHIO STATE UNIVERSITY | $42,104.00 |
| 490 | Project Summ | Low Dose Computed Tomography (LDCT) eligibility and outcome differences between Sexual and Gender Minorities and their | NCI | 5F31CA271474-02 | VAHEDI, SHAHROUZ | ENGSTROM, CURTISS WAYNE | UNIVERSITY OF MICHIGAN AT ANN ARBOR | $41,483.00 |
| 491 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $41,400.00 |
| 492 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $41,400.00 |
| 493 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UWIN, SUSAN | MIRIAM HOSPITAL | $41,400.00 |

A2748

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 494 | PROJECT SUM | Providence/Boston Center for AIDS Research (CFAR) | NIAID | 5P30AI042853-26 | SCHOONMAKER, ANNALISE ROSA | CU-UVIN, SUSAN | MIRIAM HOSPITAL | $41,400.00 |
| 495 | PROJECT SUM | Applying Computational Phenotypes To Assess Mental Health Disorders Among Transgender Patients in the United States | NIMH | 5F31MH132187-02 | SWEENEY, MAGGIE | BELTRAN, THEO | UNIV OF NORTH CAROLINA CHAPEL HILL | $41,011.00 |
| 496 | ABSTRACT/SU | Examining differential effects of state equality-promoting policies on harmful alcohol use among sexual and gender minority adults | NIAAA | 5F31AA030722-02 | BLOSS, GREGORY | TURNER, CAITLIN MARIE | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | $40,956.00 |
| 497 | PROGRAM SU | Planning and Evaluation Core | NCI | SU54CA118948-19 | | SCARINCI, ISABEL C | UNIVERSITY OF ALABAMA AT BIRMINGHAM | $40,912.00 |
| 498 | 7. Project Sur | A Mixed Methods Study to Enhance Alcohol Treatment Help-seeking and Engagement Among Gender Diverse Adults | NIAAA | 1F31AA031605-01 | LITTEN, RAYE Z | COLGONIS, HANNAH ELISABETH | UNIVERSITY OF MEMPHIS | $40,769.00 |
| 499 | PROJECT SUM | Social safety as a novel mechanism of risk for problematic substance use among sexual and gender minority youth | NIDA | 1F31DA062473-01 | DUNSTON, SHEBA KING | HAIK, AMANDA | UNIV OF NORTH CAROLINA CHAPEL HILL | $40,441.00 |
| 500 | PROJECT SUM | Identifying preferences for receiving HIV prevention services among GBMSM's and for providing HIV prevention services | NIMH | 5F31MH133472-02 | ALLISON, SUSANNAH | RODRIGUEZ, CHRISTOFER ALFREDO | FLORIDA INTERNATIONAL UNIVERSITY | $39,535.00 |
| 501 | This project wi | HIV related cancers in HIV populations. | NCI | 1ZIACP101238-03 | | WENTZENSEN, NICOLAS | DIVISION OF CANCER EPIDEMIOLOGY AND GENETICS | $39,221.00 |
| 502 | PROJECT SUM | Minority Stress Stimulant Use and HIV among Sexual Minority Men: A Biopsychosocial Approach | NIDA | 5F31DA059345-02 | BABECKI, BETH | MILLER-PERUSSE, MICHAEL JOSEPH | SAN DIEGO STATE UNIVERSITY | $38,984.00 |
| 503 | Project Summ | SWG 10: Health Equity | NIAID | 5P30AI027757-37 | | ORELLANA, EDWIN ROBERTO | UNIVERSITY OF WASHINGTON | $36,692.00 |
| 504 | ABSTRACT/ge | SilverBills: A Legal Technical and Financial Tool for Aging LGBTQ+ Individuals with Impaired Cognition. | NIA | 3R44AG080843-02S1 | PLUDE, DANA JEFFREY | LOBEL-ESRIG, MARCI | SILVERBILLS INC. | $35,000.00 |
| 505 | Transgender l | Cross Sex Steroid Therapy and Cardiovascular Risk in the Transgender Female | NHLBI | 5F31HL172648-02 | HUANG, LI-SHIN | CRUDUP, BREALND | UNIVERSITY OF MISSISSIPPI MED CTR | $32,974.00 |
| 506 | Project Summ | Assessing the burden of dementia in transgender populations | NIA | 3K01HL151902-04S1 | COADY, SEAN | STREED, CARL G | BOSTON MEDICAL CENTER | $31,691.00 |
| 507 | PROJECT SUM | HIV risk messaging and medical mistrust in the era of Undetectable=Untransmittable: Psychosocial and Behavioral Imp | NIMH | 1F31MH139392-01 | ALLISON, SUSANNAH | KALWICZ, DAVID | GEORGE WASHINGTON UNIVERSITY | $30,000.00 |
| 508 | PROJECT ABS | Society of Behavioral Medicine 2024 Annual Meeting & Scientific Sessions | NHLBI | 1R13HL173969-01 | SHIROMA, ERIC JITSUO | FUEMMELER, BERNARD F | SOCIETY OF BEHAVIORAL MEDICINE | $30,000.00 |
| 509 | PROJECT SUM | Scientific Working Group | NIAID | 5P30AI117943-10 | | PHILLIPS, GREGORY L. | NORTHWESTERN UNIVERSITY AT CHICAGO | $28,491.00 |
| 510 | SUMMARY Su | Organization for the Study of Sex Differences Annual Meeting | NIA | 5R13AG056135-08 | WILLIAMS, JOHN | ARNOLD, ARTHUR P | UNIVERSITY OF CALIFORNIA LOS ANGELES | $24,975.00 |
| 511 | POPULATION | Population Studies and Disparities Research | NCI | 5P30CA022453-43 | | BEEBE-DIMMER, JENNIFER L | WAYNE STATE UNIVERSITY | $20,571.00 |
| 512 | From both NIH | Enhancing Diversity Equity and Inclusion in Mental Health Research: American Psychopathological Association Annual Meetings | NIMH | 1R13MH136663-01 | MEZA-CERVERA, TATIANA | LEWIS-FERNANDEZ, ROBERTO | NEW YORK STATE PSYCHIATRIC INSTITUTE | $20,000.00 |
| 513 | PROJECT ABS | Society of Behavioral Medicine 2024 Annual Meeting & Scientific Sessions | NHLBI | 1R13HL173969-01 | SHIROMA, ERIC JITSUO | FUEMMELER, BERNARD F | SOCIETY OF BEHAVIORAL MEDICINE | $20,000.00 |
| 514 | PROJECT SUM | HIV risk messaging and medical mistrust in the era of Undetectable=Untransmittable: Psychosocial and Behavioral Imp | NIMH | 1F31MH139392-01 | ALLISON, SUSANNAH | KALWICZ, DAVID | GEORGE WASHINGTON UNIVERSITY | $18,974.00 |
| 515 | AbstractDive | Building Up | NIGMS | 3U01GM132133-05S1 | GAMMIE, ALISON | RUBIO, DORIS M | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $15,758.00 |
| 516 | AbstractDive | Building Up | NIGMS | 3U01GM132133-05S2 | GAMMIE, ALISON | RUBIO, DORIS M | UNIVERSITY OF PITTSBURGH AT PITTSBURGH | $15,758.00 |
| 517 | PROJECT ABS | Society of Behavioral Medicine 2024 Annual Meeting & Scientific Sessions | NHLBI | 1R13HL173969-01 | SHIROMA, ERIC JITSUO | FUEMMELER, BERNARD F | SOCIETY OF BEHAVIORAL MEDICINE | $15,000.00 |
| 518 | PROJECT ABS | Society of Behavioral Medicine 2024 Annual Meeting & Scientific Sessions | NHLBI | 3R13HL173969-01S1 | SHIROMA, ERIC JITSUO | FUEMMELER, BERNARD F | SOCIETY OF BEHAVIORAL MEDICINE | $14,300.00 |
| 519 | PROJECT SUM | Biomedical Prevention Scientific Working Group | NIAID | 5P30AI064518-20 | | MCKELLAR, MEHRI S | DUKE UNIVERSITY | $11,307.00 |
| 520 | Project Summ | Be Curious Not Judgmental: The 4th National Symposium on Sexual Behavior of Youth | NICHD | 1R13HD117635-01 | GILBERT, LEAH KAYE | SILOVSKY, JANE FRANCES | UNIVERSITY OF OKLAHOMA HLTH SCIENCES CTR | $10,000.00 |
| 521 | PROJECT SUM | Boston University Conference on Language Development 2022-2026 | NICHD | 5R13HD090968-09 | SALO, VIRGINIA CHARLOTTE | CHANG, CHARLES BOND | BOSTON UNIVERSITY (CHARLES RIVER CAMPUS) | $10,000.00 |
| 522 | From both NIH | Enhancing Diversity Equity and Inclusion in Mental Health Research: American Psychopathological Association Annual Meetings | NIMH | 1R13MH136663-01 | MEZA-CERVERA, TATIANA | LEWIS-FERNANDEZ, ROBERTO | NEW YORK STATE PSYCHIATRIC INSTITUTE | $10,000.00 |
| 523 | PROJECT SUM | 2025 Cardiac Arrhythmia Mechanisms Gordon Research Conference and Gordon Research Seminar | NHLBI | 1R13HL177880-01 | TJURMINA, OLGA A. | RIPPLINGER, CRYSTAL MAY | GORDON RESEARCH CONFERENCES | $5,000.00 |
| 524 | SUMMARY Pa | 2025 Sex Differences in Immunity Gordon Research Conference and Gordon Research Seminar | NIAID | 1R13AI188929-01 | BARTELS, ADELINA EWURA-ABENA | OFOTOKUN, IGHOVWERHA | GORDON RESEARCH CONFERENCES | $3,100.00 |
| 525 | Men who have | Effectiveness of Relationship Education for Reducing HIV Incidence in Men Who Have Sex with Men | NIAID | 5U01AI56674-04 | ZIMAND, LORI B. | | NORTHWESTERN UNIVERSITY AT CHICAGO | $2,184.00 |
| 526 | PROJECT SUM | TRANSforma Tu Salud Dejando de Fumar: Advancing smoking cessation among transgender individuals | NCI | 1R21CA284313-01 | PEARLMAN, PAUL C | CARTUJANO, FRANCISCO | UNIVERSITY OF ROCHESTER | $2,000.00 |
| 527 | PROJECT SUM | SHINE Strong: Building the pipeline of HIV behavioral scientists with expertise in trans population health | NIMH | 5R25MH118658-05 | ALLISON, SUSANNAH | MCFARLAND, WILLIAM | PUBLIC HEALTH FOUNDATION ENTERPRISES | $1.00 |
| 528 | Project Abstra | Enhancing dissemination and career development in sex and gender translational science in alcohol use | NIAAA | 5R13AA031402-02 | BALACHOVA, TATIANA NIKOLAYEVNA | MCKEE, SHERRY ANN | YALE UNIVERSITY | $1.00 |
| 529 | Project Summ | FINISHING HIV: An EHE model for Latinx Integrating One-Stop-Shop PrEP Services a Social Network Support Program | NIAID | 5R01AI169643-03 | DEJILI, JAMAL | KANAMORI NISHIMURA, MARIANO JUAN | UNIVERSITY OF MIAMI SCHOOL OF MEDICINE | $1.00 |
| 530 | ABSTRACT / F | Pilot Project 1: Testing the effectiveness of an intervention to foster cervical cancer screening promotion for Latinx trans men among | NCI | SU54CA163068-12 | | SCHABATH, MATTHEW B. | H. LEE MOFFITT CANCER CTR & RES INST | $0.00 |
| 531 | ABSTRACT / F | Fostering Cervical Cancer Screening Promotion for Latinx Trans Men Among Medical Students | NCI | SU54CA163071-12 | | RAMOS-PIBERNUS, ALIXIDA G | PONCE SCHOOL OF MEDICINE | $0.00 |

A2749

PDF COPY OF NIH_GRANTS_003463
NATIVE FILE PROVIDED TO COURT

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | The Bioinformatics and S | n/a | NIDDK | 10818422 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 10946359 | SIMS, PETER | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $169,960 | | $103,319 | $66,641 | $169,960 |
| 382 | Core D: Dissemination a | n/a | NICHD | 10916377 | 8/26/24 | RFA-HD-22-008 | 5P50HD1098 | 109879 | | 9/6/22 | 8/31/27 | Special Emp | 8746379 | VEENSTRA-V | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $165,030 | | $103,404 | $61,939 | $165,030 |
| 383 | The Organoid and Cell Ci | n/a | NIDDK | 10818425 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 7132013 | NAKAGAWA, | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $165,030 | | $100,322 | $64,708 | $165,030 |
| 384 | Studying the evolution of | PROJECT NARRATIVE The | NCI | 11072772 | 9/3/24 | PA-20-272 | 3U54CA274S | 274506 | ZAMISCH, MONICA | 9/19/23 | 8/31/28 | 2CA1(M2) | 7827402 | CALIFANO, A | HONIG, BARI | INTERNAL M | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $164,500 | NCI | $100,000 | $64,500 | $164,500 |
| 385 | Genetics Core | n/a | NIA | 10885056 | 6/21/24 | RFA-AG-20-004 | 5P30AG0664 | 66462 | | 6/15/20 | 4/30/25 | 2AG1-ZIJ-G | 9349727 | REITZ, CHRIS | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $164,206 | | $101,362 | $62,844 | $164,206 |
| 386 | Clinical and Translationa | Project Narrative In this | NCATS | 11064191 | 8/7/24 | PA-20-272 | 3UL1TR0018 | 1873 | ATIENZA, AUDIE A | 8/1/22 | 5/31/26 | | 6205023 | REILLY, MURR | Not Applicab | INTERNAL M | COLUMBIA U | 8/7/24 | 5/31/25 | Research Ce | 2024 | $161,384 | OD | $98,106 | $63,278 | $161,384 |
| 387 | Core A: Administrative Co | n/a | NICHD | 10916375 | 8/26/24 | RFA-HD-22-008 | 5P50HD1098 | 109879 | | 9/6/22 | 8/31/27 | Special Emp | 1890713 | CHUNG, WEN | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $160,345 | | $97,474 | $62,871 | $160,345 |
| 388 | Study Design and Data St | n/a | NIEHS | 10851726 | 5/10/24 | RFA-ES-20-006 | 5P30ES00060 | 9089 | | 7/1/98 | 4/30/28 | Environment | 2409522 | FACTOR-LITV | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $159,869 | | $97,185 | $62,684 | $159,869 |
| 389 | Animal Phenotyping (Cor | n/a | NIDDK | 10817174 | 5/9/24 | RFA-DK-19-002 | 5P30DK0266 | 26687 | | 12/1/96 | 3/31/26 | ZDK1-GRB-2 | 6361245 | SCHWARTZ, | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $151,772 | | $100,760 | $51,012 | $151,772 |
| 390 | Outreach Recruitment a | n/a | NIA | 10885052 | 6/21/24 | RFA-AG-20-004 | 5P30AG0664 | 66462 | | 6/15/20 | 4/30/25 | 2AG1-ZIJ-G | 1257038 | ARCE, MIGUE | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $147,446 | | $91,016 | $56,430 | $147,446 |
| 391 | Administrative Core | Administrative Core - Na | NIEHS | 10877763 | 6/25/24 | RFA-ES-20-014 | 5P42ES0337 | 33719 | | 9/21/22 | 6/30/27 | 2ES1-LAT-S | 8696712 | NAVAS-ACIEN | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $133,652 | | $83,031 | $50,621 | $133,652 |
| 392 | Pathogen Discovery Thro | NARRATIVE What causes | NINDS | 10878256 | 9/2/24 | RFA-NS-24-022 | 1U54NS1371 | 137199 | | 9/3/24 | 8/31/29 | Special Emp | 1238693 | MISHRA, NIS | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $115,586 | | $69,845 | $45,741 | $115,586 |
| 393 | Pilot and Feasibility Prog | n/a | NIDDK | 10818429 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 9695780 | PAIVANI, UTP | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $113,773 | | $69,163 | $44,610 | $113,773 |
| 394 | Research Education Cor | n/a | NIA | 10885058 | 6/21/24 | RFA-AG-20-004 | 5P30AG0664 | 66462 | | 6/15/20 | 4/30/25 | 2AG1-ZIJ-G | 8152373 | COSENTINO, | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $108,000 | | $100,000 | $8,000 | $108,000 |
| 395 | Outreach Core | n/a | NCI | 11171867 | 8/31/24 | RFA-CA-21-048 | 5U54CA274S | 274506 | ZAMISCH, MONICA | 9/19/23 | 8/31/28 | 2CA1-RTRB- | 1878184 | MURRAY, DIA | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $106,850 | | $64,955 | $41,895 | $106,850 |
| 396 | Tissue Engineering Resou | n/a | NIBIB | 10848080 | 6/6/24 | PAR-20-169 | 2P41EB0270 | 27062 | | 9/16/19 | 2/28/29 | Special Emp | 6912764 | VUNJAK-NOV | Not Applicab | Unavailable | COLUMBIA U | 6/1/24 | 5/31/25 | Research Ce | 2024 | $96,810 | | $58,851 | $37,959 | $96,810 |
| 397 | Analysis Core | n/a | NIA | 10909376 | 7/25/24 | RFA-AG-23-025 | 5P30AG0503 | 59303 | | 9/1/18 | 6/30/28 | 2AG1-ZIJ-4 | 8735029 | TERESI, JEAN | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $92,558 | | $66,796 | $25,762 | $92,558 |
| 398 | Community Engagement | Community Engagement | NIEHS | 10877765 | 6/25/24 | RFA-ES-20-014 | 5P42ES0337 | 33719 | | 9/21/22 | 6/30/27 | 2ES1-LAT-S | 7698320 | O'LEARY, MA | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $77,823 | | $73,818 | $4,005 | $77,823 |
| 399 | The Enrichment Program | n/a | NIDDK | 10818430 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 9365956 | QUE, JIANWE | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $76,574 | | $46,550 | $30,024 | $76,574 |
| 400 | Enrichment Program | n/a | NIDDK | 10817197 | 5/9/24 | RFA-DK-19-002 | 5P30DK0266 | 26687 | | 12/1/96 | 3/31/26 | ZDK1-GRB-2 | 1952696 | FERRANTE, A | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $56,525 | | $44,862 | $11,663 | $56,525 |
| 401 | Tissue Engineering Resou | n/a | NIBIB | 10848084 | 6/6/24 | PAR-20-169 | 2P41EB0270 | 27062 | | 9/16/19 | 2/28/29 | Special Emp | 6912764 | VUNJAK-NOV | Not Applicab | Unavailable | COLUMBIA U | 6/1/24 | 5/31/25 | Research Ce | 2024 | $55,247 | | $33,585 | $21,662 | $55,247 |
| 402 | Research Experience and | RETCC Narrative The Res | NIEHS | 10877766 | 6/25/24 | RFA-ES-20-014 | 5P42ES0337 | 33719 | | 9/21/22 | 6/30/27 | 2ES1-LAT-S | 8696712 | NAVAS-ACIEN | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $53,698 | | $33,360 | $20,338 | $53,698 |
| 403 | Administrative Core | n/a | NCI | 11171863 | 8/31/24 | RFA-CA-21-048 | 5U54CA274S | 274506 | ZAMISCH, MONICA | 9/19/23 | 8/31/28 | 2CA1-RTRB- | 7827402 | CALIFANO, A | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $49,932 | | $30,353 | $19,579 | $49,932 |
| 404 | Research Education Cor | n/a | AHRQ | 11004294 | 12/5/24 | RFA-HS-23-001 | 5P30HS0297 | 29763 | GRIFFIOEN, MARI | 1/1/24 | 12/31/28 | 2HS1-HSR-B | 1210057 | MOISE, NATH | Not Applicab | Unavailable | COLUMBIA U | 1/1/25 | 12/31/25 | Research Ce | 2025 | $45,287 | | $33,177 | $12,110 | $45,287 |
| 405 | Administrative Core | n/a | NEI | 10896240 | 8/23/24 | PAR-20-051 | 5P30EY01900 | 19007 | | 7/1/10 | 6/30/26 | 2EY1-VSN | 7367717 | GOLDBERG, | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $27,384 | | $16,904 | $10,480 | $27,384 |
| 406 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | | | | | | | | | | Total | ######### | | | | |

A2755

**PDF COPY OF NIH_GRANTS_003512
NATIVE FILE PROVIDED TO COURT**

| | Project Abstract | Project Title | Administering IC | Project Number | Program Official Information | Contact PI / Project Leader | Organization Name | Total Cost | MAX SCORE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Project Abstract | Project Title | Administering IC | Project Number | Program Official Information | Contact PI / Project Leader | Organization Name | Total Cost | MAX SCORE |
| 2 | PROJECT SUMMARY/ABSTRACT Sexual minority women (e.g. lesbian bisexual queer women) and gender d... | Testing a multistage model of risk factors for cannabis use utilizing a measurement burst design among s... | NIDA | 5R01DA058642-02 | DUNSTON, SHEBA KING | | OHIO STATE UNIVERSITY | $ 699,139 | 0.569017112 |
| 3 | PROJECT SUMMARY/ABSTRACTRates of sexually transmitted infections (STIs) in California have reached ep... | Social influences on sexual health among Latinx adolescents and emerging adults who identify as LGBTQ | NICHD | 3R01HD075787-08S1 | POPKIN, RONNA | MINNIS, ALEXANDRA M | RESEARCH TRIANGLE INSTITUTE | $ 50,000 | 0.50308311 |
| 4 | Youth who are assigned female at birth (AFAB) and identify as transgender (e.g. as non-binary or as trans bo... | eTrancendentHealth - Adapting an LGB+ inclusive teen pregnancy prevention program for transgender... | NINR | 5R01NR020846-02 | WILLIS, LEIGH ANDREW | | CENTER FOR INNOVATIVE PUBLIC HEALTH RESEARCH | $ 620,288 | 0.493396372 |
| 5 | Project SummaryThis proposed study aligned with RFA-AG-24-025 aims to address how interpersonal pro... | Social Networks and Cognitive Health among Black and Latino sexual minority men in NJ | NIA | 1R01AG089099-01 | GERALD, MELISSA S | | RUTGERS BIOMEDICAL AND HEALTH SCIENCES | $ 739,827 | 0.37393868 |
| 6 | SUMMARYAdvancing racial equity in the U.S. starts by collecting valid and reliable data on structural raci... | Assessing intersectional multilevel and multidimensional structural racism for English- and Spanish-spe... | NIMHD | 3R01MD019029-02S1 | GILLMAN, ARIELLE SAMANTHA | VILLALONGA OLIVES, ESTER | UNIVERSITY OF MARYLAND BALTIMORE | $ 75,405 | 0.386453331 |
| 7 | Project Summary Transgender individuals experience persistent psychological distress caused by an incon... | Understanding how chromosomal makeup and cross-sex hormone administration affect wound healing | NIGMS | 1F31GM153136-01 | STAMM, JOYCE CHIN-CHIN NG | SOARES, VANCE | JOHNS HOPKINS UNIVERSITY | $ 48,974 | 0.558771551 |

A2757

**PDF COPY OF NIH_GRANTS_003588**
**NATIVE FILE PROVIDED TO COURT**

A2758

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | Sex Hormones and Identity affect Nociceptive Expression (SHINE) | 3R01NR019417- | UNIVERSITY OF ALABAMA AT BIRMINGH | $50,000 |
| 3 | Project SummaryThe COVID-19 pandemic and the co-occurrin | Unequal Parenthoods: Population Perspectives on Gender Race and Sexual Minority Disparities in Family Stress and Health During Crises | 5U01HD108779- | UNIVERSITY OF MINNESOTA | $225,000 |
| 4 | PROJECT SUMMARYThis project seeks to use real-time geospa | Impact of Social Cohesion and Social Capital in PrEP Uptake and Adherence Among Transwomen of Color | 5R01MD013554- | COLUMBIA UNIVERSITY HEALTH SCIENC | $507,062 |
| 5 | PROJECT SUMMARYThe goal of the proposed research is to dev | Measures of structural stigmatization and discrimination for HIV research with Latine and gender minorities | 1R01MD020284- | DREXEL UNIVERSITY | $812,946 |
| 6 | PROJECT SUMMARY/ABSTRACTDisparities continue to persist | Exploring Stigma Social Support and Cancer Screenings among Sexual and Gender Diverse People Living with HIV in Georgia | 3R01NR020154- | EMORY UNIVERSITY | $87,833 |
| 7 | The All of Us Research Program has an explicit goal to enroll at | PRIDEnet for the All of Us Research Program | 4OT2OD025276- | STANFORD UNIVERSITY | $1,444,263 |
| 8 | PROJECT SUMMARY/ABSTRACT An unprecedented number of | Supportive and restrictive factors and mental health in LGBT adolescent and young adult populations | 1R61HD117134- | HARVARD PILGRIM HEALTH CARE, INC. | $838,837 |
| 9 | PROJECT SUMMARY.Sexual and gender minority (SGM) youth i | Project SMART: Social Media Anti-vaping Messages to Reduce ENDS Use Among Sexual and Gender Minority Teens | 5R01DA054236- | UNIVERSITY OF PENNSYLVANIA | $681,337 |
| 10 | Project SummaryTransgender and other gender minority youth | Development and Pilot Evaluation of an Online Mentoring Program to Prevent Adversities Among Trans and Other Gender Minority Youth | 5R21MD018509- | UNIVERSITY OF NEBRASKA LINCOLN | $236,949 |
| 11 | Project summary/abstractThe 2024 National LGBTQ Health Co | National LGBT Health Conference 2024 | 1R13MH138043- | EMORY UNIVERSITY | $20,000 |
| 12 | The All of Us Research Program has an explicit goal to enroll at | PRIDEnet for the All of Us Research Program | 4OT2OD025276- | STANFORD UNIVERSITY | $1,444,263 |
| 13 | Project SummaryBackground/Objective: Transgender adolesc | Development of a School-Based Prevention Intervention to Promote Adolescent Mental Health Equity | 1R34MH136018- | BOSTON COLLEGE | $139,551 |
| 14 | PROJECT SUMMARYNo changes being proposed.INTRODUCTIO | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | 3R01AG063771- | VANDERBILT UNIVERSITY | $99,998 |
| 15 | Project SummaryThe goal of this study is to test the efficacy of a theo | Efficacy of a Multi-level School Intervention for LGBTQ Youth | 5R01MD016082- | WASHINGTON UNIVERSITY | $565,297 |
| 16 | Project SummarySexual and gender minorities (SGM) are heav | Training Program in Translational Science HIV and Sexual and Gender Minority Health | 5T32MH130325- | NORTHWESTERN UNIVERSITY AT CHIC | $497,664 |
| 17 | Project SummaryNearly half of sexual minority (SM) men exper | An Innovative Prospective Model to Understand Risk and Protective Factors for Sexual Assault Experiences and Outcomes Among Sexual Minority Men | 5R01MD016384- | UNIVERSITY OF NEBRASKA LINCOLN | $767,135 |
| 18 | The "Patient-Responsive Initiatives for Diverse Engagement  L | PRIDE-CARES Center: Patient-Responsive Initiatives for Diverse Engagement - LGBTQ+ Community Action on Research to Eliminate Substance Use Disorder | 1R24DA061190- | UNIVERSITY OF SOUTH CAROLINA AT C | $503,095 |
| 19 | Project SummaryCategorization is a fundamental aspect of hu | Views of Gender in Adolescence | 3R01HD092347- | PRINCETON UNIVERSITY | $97,554 |
| 20 | ABSTRACTOne in two Black men who have sex with men (MSM | Intersectional Discrimination and Sexual Health Among Young Black Men who Have Sex with Men: A Mixed Methods Study | 1F31MH138075- | DUKE UNIVERSITY | $42,014 |
| 21 | PROJECT SUMMARYRacial ethnic and sexual and gender mino | SILOS: Structural Inequities across Layers Of Social-Context as Drivers of HIV and Substance Use | 1R01DA061247- | NORTHWESTERN UNIVERSITY AT CHIC | $777,568 |
| 22 | Project Summary/AbstractThe Stanford Genomics Diversity Su | Genomics Diversity Summer Program (GDSP) at Stanford | 5R25HG010857- | STANFORD UNIVERSITY | $285,283 |
| 23 | Project SummaryThis proposal seeks continued support to exp | A Longitudinal Examination of Mechanisms Underlying Intersectional Health Disparities in the United States | 2R01HD094081- | UNIVERSITY OF MINNESOTA | $672,168 |
| 24 | PROJECT SUMMARYTHIRD COAST CFAR DEi PROGRAM CORE | Partnering and Programming for a BIPOC SGM Pathway to HIV Research | 3P30AI117943-10 | NORTHWESTERN UNIVERSITY AT CHIC | |
| 25 | PROJECT SUMMARYDiversity enhances creativity and innovati | Faculty Initiative for Improved Recruitment Retention and Experience (FIIRRE) | 5U54CA272171- | UNIVERSITY OF SOUTH CAROLINA AT C | $4,386,670 |
| 26 | Project SummaryThe scope of this study is to engage Ryan Whit | Ending the HIV Epidemic with Equity: An All-facility Intervention to Reduce Structural Racism and Discrimination and Its Impact on Patient and Healthcare Staff Wellbeing | 5R01NR020583- | COLUMBIA UNIVERSITY HEALTH SCIENC | $798,648 |
| 27 | The University at Buffalo (UB) NIMHD Center of Excellence in | Igniting Hope in Buffalo New York communities: Training the Next Generation of Health Equity Researchers | 1P50MD019473- | STATE UNIVERSITY OF NEW YORK AT BU | |
| 28 | Project Summary/AbstractBackground: Structural racism defi | Developing Modules to Address Microaggressions and Discriminatory Behaviors | 5R25GM149980- | CHILDREN'S HOSP OF PHILADELPHIA | $91,048 |
| 29 | Background: Black women represent the largest group of wome | Monitoring Microaggressions and Adversities to Generate Interventions for Change (MMAGIC) for Black Women Living with HIV | 3R01MH121194- | UNIVERSITY OF MIAMI CORAL GABLES | $72,588 |
| 30 | Background: Black women represent the largest group of wome | Monitoring Microaggressions and Adversities to Generate Interventions for Change (MMAGIC) for Black Women Living with HIV | 5R01MH121194- | UNIVERSITY OF MIAMI CORAL GABLES | $642,346 |
| 31 | Project SummaryStress is associated with HIV risk behaviors in | Health disparities stress pathways and stress-related comorbidities among MSM living with HIV | 5R01MD013495- | JOHNS HOPKINS UNIVERSITY | $1,285,395 |
| 32 | Project Summary Overdose deaths are exponentially rising for | Exploring Historical Trauma Racial Discrimination PTSD and Substance Use Among Black Young Adults | 1R36DA058830- | NEW SCHOOL UNIVERSITY | $53,501 |

A2759

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 33 | AbstractTransgender and gender diverse adults (TGDAs) experience ss | An intersectional approach linking Minority Stressors Experienced by Transgender and Gender Diverse Adults to Alcohol and Drug Use and comorbid Mental and Physical Health Outcomes | 5R01AA030275-0 | GEORGIA STATE UNIVERSITY | $501,825 |
| 34 | PROJECT SUMMARY/ABSTRACTStructural racism and discrimi | Universal basic income and structural racism in the US South: Differences in health service utilization between older African American men with and without experiences of recent incarceration | 5R01MD017509- | UNIV OF ARKANSAS FOR MED SCIS | $760,276 |
| 35 | Project Summary/ AbstractSocial justice is the primary ethica | Securing Health Equity: Philosophical Foundations for Equality and Social Justice in Public Health and Health Care | 1G13LM014426-( | UNIVERSITY OF WASHINGTON | $47,535 |
| 36 | Project SummaryBlack and Latinx gay and bisexual men are at highes | Theoretically Informed Behavioral Intervention to Enhance QOL and Prevent HIV-related Comorbidities in Ethnic and Racial Sexual Minority Men | 1R01MD019956-( | YALE UNIVERSITY | $1,054,907 |
| 37 | Project Summary/Abstract The goal of this R01 is to build upon | Identifying multilevel facilitators of care outcomes among Positive Deviants to design an intervention for Black sexual minority men living with HIV | 1R01NR021691-( | GEORGE WASHINGTON UNIVERSITY | $676,457 |
| 38 | PROJECT SUMMARY Inequities in health manifest as a result of | Multilevel Racism & Discrimination and PrEP Outcomes Among Black SMM in the Southeastern U.S. | 5R01MH130166- | US HELPING US, PEOPLE INTO LIVING, I | $601,194 |
| 39 | PROJECT SUMMARY/ABSTRACTIt is estimated that more than | Understanding the effects of cross-sex hormone therapy on vaginal mucosal immunity | 5R21AI178913-0 | BOSTON MEDICAL CENTER | $222,500 |
| 40 | Project SummaryBlack cisgender women (hereafter Black won | A Multi-Level Trauma-Informed Approach to Increase HIV Pre-exposure Prophylaxis Initiation among Black Women | 5R01MD019178- | JOHNS HOPKINS UNIVERSITY | $1,105,281 |
| 41 | PROJECT SUMMARY/ABSTRACTThere is evidence of a growing | A multi-level study of the link between fear of deportation and mental health in Latinx young adults: The role of systemic inflammation and related risk and protective factors | 1F31MD019521- | UNIVERSITY OF HOUSTON | $36,978 |
| 42 | Sex differences in immunity are dynamic throughout the lifespan an | Understanding transgender women's immune and behavioral responses to seasonal COVID-19 vaccines to improve their uptake | 1R21AI183544-0 | NEW YORK BLOOD CENTER | $267,121 |
| 43 | PROJECT ABSTRACTHeadache has been one of the top three causes | Effect of pubertal hormones on Headache in Transmasculine Adolescents | 5K23NS130143-( | UNIVERSITY OF COLORADO DENVER | $224,924 |
| 44 | Project SummaryThis project will elucidate the psychological proces | The psychological underpinnings of gender disparities in adolescent mental health | 5F32MH135634-0 | PRINCETON UNIVERSITY | $73,828 |
| 45 | Sex Hormones and Identity affect Nociceptive Expression (SHINE)Pro | Sex Hormones and Identity affect Nociceptive Expression (SHINE) | 5R01NR019417-0 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | $473,872 |
| 46 | PROJECT SUMMARYThis R01 proposal responds to Notice of Sp | Androgen effects on the reproductive neuroendocrine axis | 5R01HD111650- | UNIVERSITY OF CALIFORNIA, SAN DIEG | $581,671 |
| 47 | This proposal will undertake preclinical studies to address brea | Gender-Affirming Testosterone Therapy on Breast Cancer Risk and Treatment Outcomes | 1R56CA234564-( | BETH ISRAEL DEACONESS MEDICAL CE | $299,940 |
| 48 | PROJECT ABSTRACTWounds have a sizable impact on public he | Molecular Mechanisms of Hormone-Mediated Sex Differences in Wound Healing | 1R35GM157032- | BRIGHAM AND WOMEN'S HOSPITAL | $442,444 |
| 49 | The University of Georgia (UGA proposes a renewal of PREP@UGA th | PREP at University of Georgia | 2R25GM109435-1 | UNIVERSITY OF GEORGIA | $343,158 |
| 50 | Project Summary/Abstract Science is failing minorities in the US by 1 | Culturally-focused HIV Advancements through the Next Generation for Equity (CHANGE) Training Program | 5T32MH126772-0 | UNIVERSITY OF MIAMI SCHOOL OF MEDIC | $286,511 |
| 51 | ABSTRACTThe vision of the Utah Clinical & Translational Science Ins | CTSA UM1 Program at University of Utah | 5UM1TR004409-0 | UNIVERSITY OF UTAH | $5,424,809 |
| 52 | Project SummaryThe goal of this study is to test the efficacy of | Efficacy of a Multi-level School Intervention for LGBTQ Youth | 5R01MD016082- | WASHINGTON UNIVERSITY | $565,297 |
| 53 | PROJECT SUMMARY/ABSTRACTSexual minorities (i.e. individu | The Socioecology of Sexual Minority Stigma: Data Harmonization to Address Confounding Bias and Investigate Cross-Level MentalHealth Effects | 5R01MH133821- | SAN DIEGO STATE UNIVERSITY | $447,178 |
| 54 | | | | | $32,563,719 |

A2760

**PDF COPY OF NIH_GRANTS_003632**
**NATIVE FILE PROVIDED TO COURT**

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | Sex Hormones and Identity affect Nociceptive Expression (SHINE) | 3R01NR019417-0 | UNIVERSITY OF ALABAMA AT BIRMINGH | $50,000 |
| 3 | Project SummaryThe COVID-19 pandemic and the co-occurrin | Unequal Parenthoods: Population Perspectives on Gender Race and Sexual Minority Disparities in Family Stress and Health During Crises | 5U01HD108779- | UNIVERSITY OF MINNESOTA | $225,000 |
| 4 | PROJECT SUMMARYThis project seeks to use real-time geospa | Impact of Social Cohesion and Social Capital in PrEP Uptake and Adherence Among Women of Color | 5R01MD013554- | COLUMBIA UNIVERSITY HEALTH SCIEN( | $507,062 |
| 5 | PROJECT SUMMARYThe goal of the proposed research is to dev | Measures of structural stigmatization and discrimination for HIV research with Latine and gender minorities | 1R01MD020284- | DREXEL UNIVERSITY | $812,946 |
| 6 | PROJECT SUMMARY/ABSTRACTDisparities continue to persist | Exploring Stigma Social Support and Cancer Screenings among Sexual and Gender Diverse People Living with HIV in Georgia | 3R01NR020154-( | EMORY UNIVERSITY | $87,833 |
| 7 | The All of Us Research Program has an explicit goal to enroll at | PRIDEnet for the All of Us Research Program | 4OT2OD025276- | STANFORD UNIVERSITY | $1,444,263 |
| 8 | PROJECT SUMMARY/ABSTRACT An unprecedented number of r | Supportive and restrictive factors and mental health in LGBT adolescent and young adult populations | 1R61HD117134- | HARVARD PILGRIM HEALTH CARE, INC. | $838,837 |
| 9 | PROJECT SUMMARY.Sexual and gender minority (SGM) youth i | Project SMART: Social Media Anti-vaping Messages to Reduce ENDS Use Among Sexual and Gender Minority Teens | 5R01DA054236-( | UNIVERSITY OF PENNSYLVANIA | $681,337 |
| 10 | Project SummaryTransgender and other gender minority youth | Development and Pilot Evaluation of an Online Mentorship Program to Prevent Adversities Among Trans and Other Gender Minority Youth | 5R21MD018509- | UNIVERSITY OF NEBRASKA LINCOLN | $236,949 |
| 11 | Project summary/abstractThe 2024 National LGBTQ Health C | National LGBT Health Conference 2024 | 1R13MH138043- | EMORY UNIVERSITY | $20,000 |
| 12 | The All of Us Research Program has an explicit goal to enroll at | PRIDEnet for the All of Us Research Program | 4OT2OD025276- | STANFORD UNIVERSITY | $1,444,263 |
| 13 | Project SummaryBackground/Objective: Transgender adolesc | Development of a School-Based Prevention Intervention to Promote Adolescent Mental Health Equity | 1R34MH136018- | BOSTON COLLEGE | $139,551 |
| 14 | PROJECT SUMMARYNo changes being proposed.INTRODUCTI( | Effects of Social Networks and Policy Context on Health among Older Sexual and Gender Minorities in the US South | 3R01AG063771-( | VANDERBILT UNIVERSITY | $99,998 |
| 15 | Project SummaryThe goal of this study is to test the efficacy of a theo | Efficacy of a Multi-level School Intervention for LGBTQ Youth | 5R01MD016082-( | WASHINGTON UNIVERSITY | $565,297 |
| 16 | Project SummarySexual and gender minorities (SGM) are heav | Training Program in Translational Science HIV and Sexual and Gender Minority Health | 5T32MH130325-( | NORTHWESTERN UNIVERSITY AT CHIC/ | $497,664 |
| 17 | Project SummaryNearly half of sexual minority (SM) men exper | An Innovative Prospective Model to Understand Risk and Protective Factors for Sexual Assault Experiences and Outcomes Among Sexual Minority Men | 5R01MD016384- | UNIVERSITY OF NEBRASKA LINCOLN | $767,135 |
| 18 | The "Patient-Responsive Initiatives for Diverse Engagement L( | PRIDE-CARES Center: Patient-Responsive Initiatives for Diverse Engagement - LGBTQ+ Community Action on Research to Eliminate Substance Use Disorder | 1R24DA061190-( | UNIVERSITY OF SOUTH CAROLINA AT C( | $503,095 |
| 19 | Project SummaryCategorization is a fundamental aspect of hu | Views of Gender in Adolescence | 3R01HD092347- | PRINCETON UNIVERSITY | $97,554 |
| 20 | ABSTRACTOne in two Black men who have sex with men (MSM | Intersectional Discrimination and Sexual Health Among Young Black Men who Have Sex with Men: A Mixed Methods Study | 1F31MH138075- | DUKE UNIVERSITY | $42,014 |
| 21 | PROJECT SUMMARYRacial ethnic and sexual and gender minor | SILOS: Structural Inequities across Layers Of Social-Context as Drivers of HIV and Substance Use | 1R01DA061247-( | NORTHWESTERN UNIVERSITY AT CHIC/ | $777,568 |
| 22 | Project Summary/AbstractThe Stanford Genomics Diversity Su | Genomics Diversity Summer Program (GDSP) at Stanford | 5R25HG010857- | STANFORD UNIVERSITY | $285,283 |
| 23 | Project SummaryThis proposal seeks continued support to exp | A Longitudinal Examination of Mechanisms Underlying Intersectional Health Disparities in the United States | 2R01HD094081- | UNIVERSITY OF MINNESOTA | $672,168 |
| 24 | PROJECT SUMMARYTHIRD COAST CFAR DEi PROGRAM CORE | Partnering and Programming for a BIPOC SGM Pathway to HIV Research | 3P30AI117943-10 | NORTHWESTERN UNIVERSITY AT CHIC/ | |
| 25 | PROJECT SUMMARYDiversity enhances creativity and innovati | Faculty Initiative for Improved Recruitment Retention and Experience (FIIRRE) | 5U54CA272171-( | UNIVERSITY OF SOUTH CAROLINA AT C( | $4,386,670 |
| 26 | Project SummaryThe scope of this study is to engage Ryan Whit | Ending the HIV Epidemic with Equity: An All-facility Intervention to Reduce Structural Racism and Discrimination and Its Impact on Patient and Healthcare Staff Wellbeing | 5R01NR020583-( | COLUMBIA UNIVERSITY HEALTH SCIEN( | $798,648 |
| 27 | The University at Buffalo (UB) NIMHD Center of Excellence in I | Igniting Hope in Buffalo New York communities: Training the Next Generation of Health Equity Researchers | 1P50MD019473- | STATE UNIVERSITY OF NEW YORK AT BL | |
| 28 | Project Summary/AbstractBackground: Structural racism defir | Developing Modules to Address Microaggressions and Discriminatory Behaviors | 5R25GM149980- | CHILDREN'S HOSP OF PHILADELPHIA | $91,048 |
| 29 | Background: Black women represent the largest group of wome | Monitoring Microaggressions and Adversities to Generate Interventions for Change (MMAGIC) for Black Women Living with HIV | 3R01MH121194- | UNIVERSITY OF MIAMI CORAL GABLES | $72,588 |
| 30 | Background: Black women represent the largest group of wome | Monitoring Microaggressions and Adversities to Generate Interventions for Change (MMAGIC) for Black Women Living with HIV | 5R01MH121194- | UNIVERSITY OF MIAMI CORAL GABLES | $642,346 |
| 31 | Project SummaryStress is associated with HIV risk behaviors ir | Health disparities stress pathways and stress-related comorbidities among MSM living with HIV | 5R01DA013495- | JOHNS HOPKINS UNIVERSITY | $1,285,395 |
| 32 | Project Summary Overdose deaths are exponentially rising for | Exploring Historical Trauma Racial Discrimination PTSD and Substance Use Among Black Young Adults | 1R36DA058830-( | NEW SCHOOL UNIVERSITY | $53,501 |

A2762

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 33 | AbstractTransgender and gender diverse adults (TGDAs) experience s | An intersectional approach linking Minority Stressors Experienced by Transgender and Gender Diverse Adults to Alcohol and Drug Use and comorbid Mental and Physical Health Outcomes | 5R01AA030275-0 | GEORGIA STATE UNIVERSITY | $501,825 |
| 34 | PROJECT SUMMARY/ABSTRACTStructural racism and discrimi | Universal basic income and structural racism in the US South: Differences in health service utilization between older African American men with and without experiences of recent incarceration | 5R01MD017509- | UNIV OF ARKANSAS FOR MED SCIS | $760,276 |
| 35 | Project Summary/ AbstractSocial justice is the primary ethica | Securing Health Equity: Philosophical Foundations for Equality and Social Justice in Public Health and Health Care | 1G13LM014426- | UNIVERSITY OF WASHINGTON | $47,535 |
| 36 | Project SummaryBlack and Latinx gay and bisexual men are at highes | Theoretically Informed Behavioral Intervention to Enhance QOL and Prevent HIV-related Comorbidities in Ethnic and Racial Sexual Minority Men | 1R01MD019956-0 | YALE UNIVERSITY | $1,054,907 |
| 37 | Project Summary/Abstract The goal of this R01 is to build upon | Identifying multilevel facilitators of care outcomes among Positive Deviants to design an intervention for Black sexual minority men living with HIV | 1R01NR021691-0 | GEORGE WASHINGTON UNIVERSITY | $676,457 |
| 38 | PROJECT SUMMARY Inequities in health manifest as a result of | Multilevel Racism & Discrimination and PrEP Outcomes Among Black SMM in the Southeastern U.S. | 5R01MH130166-0 | US HELPING US, PEOPLE INTO LIVING, I | $601,194 |
| 39 | PROJECT SUMMARY/ABSTRACTIt is estimated that more than | Understanding the effects of cross-sex hormone therapy on vaginal mucosal immunity | 5R21AI178913-0 | BOSTON MEDICAL CENTER | $222,500 |
| 40 | Project SummaryBlack cisgender women (hereafter Black wor | A Multi-Level Trauma-Informed Approach to Increase HIV Pre-exposure Prophylaxis Initiation among Black Women | 5R01MD019178- | JOHNS HOPKINS UNIVERSITY | $1,105,281 |
| 41 | PROJECT SUMMARY/ABSTRACTThere is evidence of a growing | A multi-level study of the link between fear of deportation and mental health in Latinx young adults: The role of systemic inflammation and related risk and protective factors | 1F31MD019521- | UNIVERSITY OF HOUSTON | $36,978 |
| 42 | Sex differences in immunity are dynamic throughout the lifespan and | Understanding transgender women's immune and behavioral responses to seasonal COVID-19 vaccines to improve their uptake | 1R21AI183544-0 | NEW YORK BLOOD CENTER | $267,121 |
| 43 | PROJECT ABSTRACTHeadache has been one of the top three causes | Effect of pubertal hormones on Headache in Transmasculine Adolescents | 5K23NS130143-0 | UNIVERSITY OF COLORADO DENVER | $224,924 |
| 44 | Project SummaryThis project will elucidate the psychological proces | The psychological underpinnings of gender disparities in adolescent mental health | 5F32MH135634-0 | PRINCETON UNIVERSITY | $73,828 |
| 45 | Sex Hormones and Identity affect Nociceptive Expression (SHINE)Pro | Sex Hormones and Identity affect Nociceptive Expression (SHINE) | 5R01NR019417-0 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | $473,872 |
| 46 | PROJECT SUMMARYThis R01 proposal responds to Notice of S | Androgen effects on the reproductive neuroendocrine axis | 5R01HD111650- | UNIVERSITY OF CALIFORNIA, SAN DIEG | $581,671 |
| 47 | This proposal will undertake preclinical studies to address bre | Gender-Affirming Testosterone Therapy on Breast Cancer Risk and Treatment Outcomes | 1R56CA284564-0 | BETH ISRAEL DEACONESS MEDICAL CE | $299,940 |
| 48 | PROJECT ABSTRACTWounds have a sizable impact on public h | Molecular Mechanisms of Hormone-Mediated Sex Differences in Wound Healing | 1R35GM157032- | BRIGHAM AND WOMEN'S HOSPITAL | $442,444 |
| 49 | The University of Georgia (UGA) proposes a renewal of PREP@UGA t | PREP at University of Georgia | 2R25GM109435-1 | UNIVERSITY OF GEORGIA | $343,158 |
| 50 | Project Summary/Abstract Science is failing minorities in the US by 1 | Culturally-focused HIV Advancements through the Next Generation for Equity (CHANGE) Training Program | 5T32MH126772-0 | UNIVERSITY OF MIAMI SCHOOL OF MEDIC | $286,511 |
| 51 | ABSTRACTThe vision of the Utah Clinical & Translational Science Ins | CTSA UM1 Program at University of Utah | 5UM1TR004409-0 | UNIVERSITY OF UTAH | $5,424,809 |
| 52 | Project SummaryThe goal of this study is to test the efficacy of | Efficacy of a Multi-level School Intervention for LGBTQ Youth | 5R01MD016082- | WASHINGTON UNIVERSITY | $565,297 |
| 53 | PROJECT SUMMARY/ABSTRACTSexual minorities (i.e. individua | The Socioecology of Sexual Minority Stigma: Data Harmonization to Address Confounding Bias and Investigate Cross-Level MentalHealth Effects | 5R01MH133821- | SAN DIEGO STATE UNIVERSITY | $447,178 |
| 54 | | | | | $32,563,719 |

**PDF COPY OF NIH_GRANTS_003807**
**NATIVE FILE PROVIDED TO COURT**

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | The Bioinformatics and S | n/a | NIDDK | 10818422 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 10946359 | SIMS, PETER | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $169,960 | | $103,319 | $66,641 | $169,960 |
| 382 | Core D: Dissemination a | n/a | NICHD | 10916377 | 8/26/24 | RFA-HD-22-008 | 5P50HD1098 | 109879 | | 9/6/22 | 8/31/27 | Special Empl | 8746379 | VEENSTRA-V | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $165,030 | | $100,322 | $64,708 | $165,030 |
| 383 | The Organoid and Cell C | n/a | NIDDK | 10818425 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 7132013 | NAKAGAWA, | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $165,030 | | $100,322 | $64,500 | $165,030 |
| 384 | Studying the evolution of | PROJECT NARRATIVE The | NCI | 11072772 | 9/3/24 | PA-20-272 | 3U54CA7458 | 274506 | ZAMISCH, MONICA | 9/19/23 | 8/31/28 | ZCA1(M2) | 7827402 | CALIFANO, A | HONIG, BAR | INTERNAL M | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $164,500 | NCI | $100,000 | $64,500 | $164,500 |
| 385 | Genetics Core | n/a | NIA | 10885056 | 6/21/24 | RFA-AG-20-004 | 5P30AG0664 | 66462 | | 6/15/20 | 4/30/25 | ZAG1-ZII-G | 9349727 | REITZ, CHRIS | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $164,206 | | $101,362 | $64,206 | $164,206 |
| 386 | Clinical and Translationa | Project Narrative In this | NCATS | 11064191 | 8/7/24 | PA-20-272 | 3UL1TR0018 | 1873 | ATIENZA, AUDIE A | 8/1/22 | 5/31/26 | | 6205023 | REILLY, MUR | Not Applicab | INTERNAL M | COLUMBIA U | 8/7/24 | 5/31/25 | Research Ce | 2024 | $161,384 | OD | $98,106 | $63,278 | $161,384 |
| 387 | Core A: Administrative Co | n/a | NICHD | 10916375 | 8/26/24 | RFA-HD-22-008 | 5P50HD1098 | 109879 | | 9/6/22 | 8/31/27 | Special Empl | 1890713 | CHUNG, WE | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $160,345 | | $97,474 | $62,871 | $160,345 |
| 388 | Study Design and Data S | n/a | NIEHS | 10851726 | 5/10/24 | RFA-ES-20-006 | 5P30ES0090 | 9089 | | 7/1/98 | 4/30/28 | Environment | 2469522 | FACTOR-LITV | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $159,869 | | $97,185 | $62,684 | $159,869 |
| 389 | Animal Phenotyping (Cor | n/a | NIDDK | 10817174 | 5/9/24 | RFA-DK-19-002 | 5P30DK0266 | 26687 | | 12/1/96 | 3/31/26 | ZDK1-GRB-2 | 6361245 | SCHWARTZ, | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $151,772 | | $100,760 | $51,012 | $151,772 |
| 390 | Outreach Recruitment a | n/a | NIA | 10885052 | 6/21/24 | RFA-AG-20-004 | 5P30AG0664 | 66462 | | 6/15/20 | 4/30/25 | ZAG1-ZII-G | 1257038 | ARCE, MIGU | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $147,446 | | $91,016 | $56,430 | $147,446 |
| 391 | Administrative Core | Administrative Core - N | NIEHS | 10877763 | 6/25/24 | RFA-ES-20-014 | 5P42ES0337 | 33719 | | 9/21/22 | 6/30/27 | ZES1-LAT-S | 8696712 | NAVAS-ACIE | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $133,652 | | $83,031 | $50,621 | $133,652 |
| 392 | Pathogen Discovery Thro | NARRATIVE What causes | NINDS | 10878296 | 9/2/24 | RFA-NS-24-022 | 1U54NS1371 | 137199 | | 9/3/24 | 8/31/29 | Special Empl | 12386930 | MISHRA, NIS | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $115,586 | | $69,845 | $45,741 | $115,586 |
| 393 | Pilot and Feasibility Prog | n/a | NIDDK | 10818429 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 9695780 | PAJVANI, UP | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $113,773 | | $69,163 | $44,610 | $113,773 |
| 394 | Research Education Core | n/a | NIA | 10885058 | 6/21/24 | RFA-AG-20-004 | 5P30AG0664 | 66462 | | 6/15/20 | 4/30/25 | ZAG1-ZII-G | 8152373 | COSENTINO, | Not Applicab | Unavailable | COLUMBIA U | 5/1/24 | 4/30/25 | Research Ce | 2024 | $108,000 | | $100,000 | $8,000 | $108,000 |
| 395 | Outreach Core | n/a | NCI | 11171867 | 8/31/24 | RFA-CA-21-048 | 5U54CA7458 | 274506 | ZAMISCH, MONICA | 9/19/23 | 8/31/28 | ZCA1-RTRB- | 1878184 | MURRAY, DUI | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $106,850 | | $64,955 | $41,895 | $106,850 |
| 396 | Tissue Engineering Reso | n/a | NIBIB | 10848080 | 6/6/24 | PAR-20-169 | 2P41EB0270 | 27062 | | 9/16/19 | 2/28/29 | Special Empl | 6912764 | VUNJAK-NOV | Not Applicab | Unavailable | COLUMBIA U | 6/1/24 | 5/31/25 | Research Ce | 2024 | $96,810 | | $58,851 | $37,959 | $96,810 |
| 397 | Analysis Core | n/a | NIA | 10909376 | 7/25/24 | RFA-AG-23-025 | 5P30AG0503 | 59303 | | 9/1/18 | 6/30/28 | ZAG1-ZII-4 | 8735029 | TERESI, JEAN | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $92,558 | | $66,796 | $25,762 | $92,558 |
| 398 | Community Engagement | Community Engagement | NIEHS | 10877765 | 6/25/24 | RFA-ES-20-014 | 5P42ES0337 | 33719 | | 9/21/22 | 6/30/27 | ZES1-LAT-S | 7698320 | O'LEARY, MA | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $77,823 | | $73,818 | $4,005 | $77,823 |
| 399 | The Enrichment Program | n/a | NIDDK | 10818430 | 5/7/24 | RFA-DK-19-004 | 5P30DK1327 | 132710 | | 4/30/22 | 3/31/27 | ZDK1-GRB-7 | 9365956 | QUE, JIANWE | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $76,574 | | $46,550 | $30,024 | $76,574 |
| 400 | Enrichment Program | n/a | NIDDK | 10817197 | 5/9/24 | RFA-DK-19-002 | 5P30DK0266 | 26687 | | 12/1/96 | 3/31/26 | ZDK1-GRB-2 | 1952696 | FERRANTE, A | Not Applicab | Unavailable | COLUMBIA U | 4/1/24 | 3/31/25 | Research Ce | 2024 | $56,525 | | $44,862 | $11,663 | $56,525 |
| 401 | Tissue Engineering Reso | n/a | NIBIB | 10848084 | 6/6/24 | PAR-20-169 | 2P41EB0270 | 27062 | | 9/16/19 | 2/28/29 | Special Empl | 6912764 | VUNJAK-NOV | Not Applicab | Unavailable | COLUMBIA U | 6/1/24 | 5/31/25 | Research Ce | 2024 | $55,247 | | $33,585 | $21,662 | $55,247 |
| 402 | Research Experience and | RETCC Narrative The Re | NIEHS | 10877766 | 6/25/24 | RFA-ES-20-014 | 5P42ES0337 | 33719 | | 9/21/22 | 6/30/27 | ZES1-LAT-S | 8696712 | NAVAS-ACIE | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $53,698 | | $33,360 | $20,338 | $53,698 |
| 403 | Administrative Core | n/a | NCI | 11171863 | 8/31/24 | RFA-CA-21-048 | 5U54CA7458 | 274506 | ZAMISCH, MONICA | 9/19/23 | 8/31/28 | ZCA1-RTRB- | 7827402 | CALIFANO, A | Not Applicab | Unavailable | COLUMBIA U | 9/1/24 | 8/31/25 | Research Ce | 2024 | $49,932 | | $30,353 | $19,579 | $49,932 |
| 404 | Research Education Core | n/a | AHRQ | 11004294 | 12/5/24 | RFA-HS-23-001 | 5R36HS0297 | 29763 | GRIFFIOEN, MARI | 1/1/24 | 12/31/28 | 2HS1-HSR-B | 12100576 | MOISE, NATH | Not Applicab | Unavailable | COLUMBIA U | 1/1/25 | 12/31/25 | Research Ce | 2025 | $45,287 | | $33,177 | $12,110 | $45,287 |
| 405 | Administrative Core | n/a | NEI | 10896240 | 8/23/24 | PAR-20-051 | 5P30EY0190 | 19007 | | 7/1/10 | 6/30/26 | ZEY1-VSN | 7367717 | GOLDBERG, | Not Applicab | Unavailable | COLUMBIA U | 7/1/24 | 6/30/25 | Research Ce | 2024 | $27,384 | | $16,904 | $10,480 | $27,384 |
| 406 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 407 | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 408 | | | | | | | | | | | | | | | | | | | | | | Total | ######### | | | | |